0101-020-030-000-00000227    Page 1 of 26

☎ For customer service
or current rates
call: 732-591-2530

✉ Write to:
Amboy Bank
3590 U. S. Highway 9
Old Bridge, NJ 08857

🏛 Visit us at
www.amboybank.com

☎ Telephone Banking
call 1-877-24AMBOY

00 0000 0000 0000 0000 0000 0000 0000 0000 0000 00
00 0000 0000 0000 0000 0000 0000 0000 0000 0000 00

|||..||..||..||..||..||..||..||..||..||..||..||..||..|

**THE SKILLET BY SAL INC
OPERATING ACCOUNT
7 DANCER LANE
FREEHOLD          NJ  07728**

**Privacy Notice**

**Federal law requires us to tell you how we
collect, share, and protect your personal information.
Our policy has not changed. You may review notice at www.amboybank.com.
Or we will mail you a free copy - Just call (877.22.AMBOY).**

| **Free Small Business Account** | **Account number: 16107764** |
|---|---|

## Account Balance Summary

| | |
|---|---|
| Beginning Balance on 10-31 | -$18,340.80 |
| Deposits and other credits (+) | $248,753.72 |
| Withdrawals, checks and other debits (-) | $250,040.38 |
| Ending Balance on 11-28 | -$19,627.46 |

## Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 11-03 | DEPOSIT | 4,200.00 | 11-05 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 2,000.00 |
| 11-03 | Funds Transfer via Online AmboyNet Transfer from xxx8272 | 10,500.00 | 11-05 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 6,575.00 |
| 11-03 | RETURNED ITEM, INSUFFICIENT FUNDS 7216000928 RETRY PYMT 253011001011692 TXP* | 3,963.93 | 11-05 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 9,000.00 |
| 11-04 | Funds Transfer via Mobile AmboyNet Transfer from xxx8272 | 800.00 | 11-05 | RETURNED ITEM, INSUFFICIENT FUNDS, SK 702 Termac WEB PAY | 101.29 |
| 11-04 | 3320456349 EDI PAYMNT NOV 03 0YD8ZC9K8HJY9GQ REF*TN*0YD8ZC9K8H\ | 391.71 | 11-05 | RETURNED ITEM, INSUFFICIENT FUNDS, ST-E3W4Q5I5S4X8 WWW.SPOTHOPPERAP WWW.SPOTH | 549.00 |
| 11-04 | RETURNED ITEM, INSUFFICIENT FUNDS, XXXXX5180 Lend Bug LLC 9175802864 | 1,000.00 | 11-05 | RETURNED CHECK# 4121, INSUFFICIENT FUNDS | 800.00 |
| 11-04 | RETURNED ITEM, INSUFFICIENT FUNDS, 29504 Ace Endico EDI PYMNTS | 2,865.34 | 11-05 | RETURNED ITEM, INSUFFICIENT FUNDS, EH8NRZ41NGVFZ4W The Leviton Law ACH TRX | 1,987.82 |
| 11-04 | RETURNED CHECK# 4084, INSUFFICIENT FUNDS | 6,500.00 | 11-05 | RETURNED CHECK# 4044, INSUFFICIENT FUNDS | 3,000.00 |
| 11-05 | Funds Transfer via Mobile AmboyNet Transfer from xxx8272 | 425.00 | 11-05 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 RETRY PYMT 253011001011692 TXP* | 3,963.93 |

THE SKILLET BY SAL INC

## Free Small Business Account

Account number: 16107764

### Deposits and Other Credits (cont.)

| Date | Description | Amount |
|---|---|---|
| 11-06 | Funds Transfer via Online AmboyNet Transfer from xxx8272 | 11,200.00 |
| 11-07 | Funds Transfer via Online AmboyNet Transfer from xxx8272 | 2,100.00 |
| 11-07 | ST-R0B3Q5A0J1L9 DoorDash payout DoorDash - | 1,363.47 |
| 11-07 | RETURNED ITEM, INSUFFICIENT FUNDS, XXXXX5067 Lend Bug LLC 9175802864 | 1,000.00 |
| 11-10 | Funds Transfer via Online AmboyNet Transfer from xxx8272 | 23,500.00 |
| 11-10 | RETURNED CHECK# 14085, SIGNATURE MISSING | 429.52 |
| 11-12 | Funds Transfer via Mobile AmboyNet Transfer from xxx8272 | 11,400.00 |
| 11-12 | 3320456349 EDI PAYMNT NOV 10 GWF3OX8JM76S5N2 REF*TN*GWF3OX8JM7\ | 364.72 |
| 11-12 | RETURNED CHECK# 4166, INSUFFICIENT FUNDS | 500.00 |
| 11-12 | RETURNED CHECK# 4125, INSUFFICIENT FUNDS | 764.10 |
| 11-12 | RETURNED ITEM, INSUFFICIENT FUNDS, 30716 Ace Endico EDI PYMNTS | 2,000.00 |
| 11-13 | DEPOSIT | 200.00 |
| 11-13 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 2,570.00 |
| 11-13 | RETURNED ITEM, INSUFFICIENT FUNDS, SK702 Termac WEB PAY | 101.29 |
| 11-13 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 NJWEB01120 253141001109229 TXP* | 232.09 |
| 11-13 | RETURNED CHECK# 4025, INSUFFICIENT FUNDS | 250.00 |
| 11-13 | RETURNED CHECK# 4026, INSUFFICIENT FUNDS | 250.00 |
| 11-13 | RETURNED CHECK# 4174, INSUFFICIENT FUNDS | 450.00 |
| 11-13 | RETURNED CHECK# 4172, INSUFFICIENT FUNDS | 500.00 |
| 11-13 | RETURNED CHECK# 14103, INSUFFICIENT FUNDS | 506.68 |
| 11-13 | RETURNED CHECK# 4173, INSUFFICIENT FUNDS | 602.00 |
| 11-13 | RETURNED CHECK# 4179, INSUFFICIENT FUNDS | 615.00 |
| 11-13 | RETURNED CHECK# 14067, INSUFFICIENT FUNDS | 668.22 |
| 11-13 | RETURNED ITEM, INSUFFICIENT FUNDS, 38847-030425769 Rewards Network SETTLEMENT | 760.14 |
| 11-13 | RETURNED ITEM, INSUFFICIENT FUNDS, XXXXX5030 Lend Bug LLC 9175802864 | 1,000.00 |
| 11-13 | RETURNED ITEM, INSUFFICIENT FUNDS, Cust #55252431 PERFORMANCEMNY CASH CONC | 1,000.00 |
| 11-13 | RETURNED ITEM, INSUFFICIENT FUNDS, 270571610033256 IRS USATAXPYMT | 2,336.14 |
| 11-13 | RETURNED CHECK# 4042, INSUFFICIENT FUNDS | 4,000.00 |
| 11-14 | DEPOSIT | 1,000.00 |
| 11-14 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 2,300.00 |
| 11-14 | ST-I8H6P6O4F7G6 DoorDash payout DoorDash - | 1,209.78 |
| 11-17 | DEPOSIT | 4,000.00 |
| 11-17 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 9,500.00 |
| 11-17 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 10,000.00 |
| 11-17 | RETURNED CHECK# 4185, INSUFFICIENT FUNDS | 231.00 |
| 11-17 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 RETRY PYMT 253141001109229 TXP* | 232.09 |
| 11-17 | RETURNED CHECK# 14093, INSUFFICIENT FUNDS | 328.73 |
| 11-17 | RETURNED CHECK# 4180, INSUFFICIENT FUNDS | 420.00 |
| 11-17 | RETURNED CHECK# 4191, INSUFFICIENT FUNDS | 600.00 |
| 11-17 | RETURNED CHECK# 4193, INSUFFICIENT FUNDS | 700.00 |
| 11-17 | RETURNED ITEM, INSUFFICIENT FUNDS, 221571854005836 IRS USATAXPYMT | 1,000.00 |

THE SKILLET BY SAL INC

## Free Small Business Account

Account number: 16107764

### Deposits and Other Credits (cont.)

| Date | Description | Amount |
|---|---|---|
| 11-17 | RETURNED ITEM, INSUFFICIENT FUNDS, Cust #55252431 PERFORMANCEMNYCASH CONC | 1,207.51 |
| 11-17 | RETURNED CHECK# 4212, INSUFFICIENT FUNDS | 1,253.13 |
| 11-17 | RETURNED ITEM, INSUFFICIENT FUNDS, XXXXX9676 Ivy Receivables 7183166893 | 2,000.00 |
| 11-17 | RETURNED ITEM, INSUFFICIENT FUNDS, SKI300 ACE ENDICO CORP SKI300 | 2,050.00 |
| 11-17 | RETURNED ITEM, INSUFFICIENT FUNDS, 9028725857 HILOYO INVESTMEN ACH Debit | 2,300.00 |
| 11-17 | RETURNED CHECK# 4042, INSUFFICIENT FUNDS | 4,000.00 |
| 11-18 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 150.00 |
| 11-18 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 3,000.00 |
| 11-18 | 3320456349 EDI PAYMNT NOV 17 QTWYQXA5XWRWP03 REF*TN*QTWYQXA5XW\ | 439.34 |
| 11-19 | DEPOSIT | 200.00 |
| 11-19 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 3,100.00 |
| 11-20 | Funds Transfer via Online AmboyNet Transfer from xxx7455 | 26.00 |
| 11-20 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 2,525.00 |
| 11-20 | RETURNED ITEM, INSUFFICIENT FUNDS, SK702 Termac WEB PAY | 101.29 |
| 11-20 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 NJWEB01 120 253221001158465 TXP* | 278.58 |
| 11-20 | RETURNED ITEM, INSUFFICIENT FUNDS, 38869-030449614 Rewards Network SETTLEMENT | 606.87 |
| 11-20 | RETURNED CHECK# 4170, INSUFFICIENT FUNDS | 1,000.00 |
| 11-20 | RETURNED CHECK# 4200, INSUFFICIENT FUNDS | 1,100.00 |
| 11-20 | RETURNED ITEM, INSUFFICIENT FUNDS, 9200502236 ACH Debit 251119 9029029690 Res | 2,336.00 |
| 11-20 | RETURNED ITEM, INSUFFICIENT FUNDS, 270572305125997 IRS USATAXPYMT | 2,409.94 |
| 11-21 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 3,450.00 |
| 11-21 | ST-X3V0P1G0Z1M6 DoorDash payout DoorDash - | 1,206.16 |
| 11-21 | RETURNED CHECK# 4202, INSUFFICIENT FUNDS | 700.00 |
| 11-21 | RETURNED CHECK# 3911, INSUFFICIENT FUNDS | 758.00 |
| 11-21 | RETURNED ITEM, INSUFFICIENT FUNDS, XXXXX9433 Ivy Receivables 7183166893 | 2,000.00 |
| 11-24 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 2,500.00 |
| 11-24 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 11,000.00 |
| 11-25 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 280.00 |
| 11-25 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 1,200.00 |
| 11-25 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 15,000.00 |
| 11-25 | 3320456349 EDI PAYMNT NOV 24 40H1KCR38G6WPTI REF*TN*40H1KCR38G\ | 185.94 |
| 11-26 | Funds Transfer via Online AmboyNet Transfer from xxx8183 | 689.00 |
| 11-26 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 4,900.00 |
| 11-26 | RETURNED CHECK# 4108, INSUFFICIENT FUNDS | 1,000.00 |
| 11-26 | RETURNED ITEM, INSUFFICIENT FUNDS, 9200502236 ACH Debit 251125 9029096110 Rep | 2,372.00 |
| 11-28 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 1,250.00 |
| 11-28 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 5,050.00 |
| 11-28 | ST-Y0S5M3Z9A7U8 DoorDash payout DoorDash - | 1,459.79 |
| 11-28 | RETURNED ITEM, INSUFFICIENT FUNDS, 38891-030473671 Rewards Network SETTLEMENT | 788.42 |

THE SKILLET BY SAL INC

## Free Small Business Account                    Account number: 16107764

### Deposits and Other Credits (cont.)

| Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|
| 11-28 | RETURNED ITEM, INSUFFICIENT FUNDS, 270573062519581 IRS USATAXPYMT | 2,072.76 | | | |

### Checks

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1008* | 11-18 | 758.00 | 4132 | 11-06 | 500.00 | 4174 | 11-12 | 450.00 |
| 3670 | 11-10 | 916.67 | 4133 | 11-04 | 500.00 | 4175 | 11-13 | 671.22 |
| 3671* | 11-26 | 1,558.57 | 4134 | 11-04 | 500.00 | 4176 | 11-10 | 650.00 |
| 3911* | 11-20 | 758.00 | 4135 | 11-03 | 250.00 | 4177 | 11-10 | 650.00 |
| 4024 | 11-12 | 250.00 | 4136* | 11-04 | 350.00 | 4178 | 11-12 | 450.00 |
| 4025 | 11-25 | 250.00 | 4141 | 11-06 | 800.00 | 4179 | 11-12 | 615.00 |
| 4025 | 11-12 | 250.00 | 4142 | 11-07 | 385.00 | 4180 | 11-24 | 420.00 |
| 4026 | 11-12 | 250.00 | 4143 | 11-04 | 615.00 | 4180 | 11-14 | 420.00 |
| 4026* | 11-25 | 250.00 | 4144 | 11-04 | 207.00 | 4181 | 11-10 | 750.00 |
| 4042 | 11-14 | 4,000.00 | 4145 | 11-07 | 620.00 | 4182 | 11-10 | 750.00 |
| 4042 | 11-12 | 4,000.00 | 4146 | 11-05 | 500.00 | 4183 | 11-10 | 400.00 |
| 4043 | 11-17 | 2,000.00 | 4147 | 11-07 | 1,058.00 | 4184 | 11-10 | 340.00 |
| 4044 | 11-04 | 3,000.00 | 4148 | 11-04 | 650.00 | 4185 | 11-14 | 231.00 |
| 4044 | 11-10 | 3,000.00 | 4149 | 11-03 | 450.00 | 4186 | 11-13 | 650.00 |
| 4045 | 11-03 | 1,000.00 | 4150 | 11-05 | 450.00 | 4187 | 11-18 | 250.00 |
| 4046* | 11-03 | 1,000.00 | 4151 | 11-07 | 231.00 | 4188 | 11-10 | 500.00 |
| 4058 | 11-03 | 717.50 | 4152 | 11-06 | 250.00 | 4189 | 11-13 | 450.00 |
| 4059* | 11-17 | 810.00 | 4153 | 11-04 | 400.00 | 4190 | 11-13 | 400.00 |
| 4084 | 11-03 | 6,500.00 | 4154 | 11-04 | 550.00 | 4191 | 11-24 | 600.00 |
| 4084* | 11-05 | 6,500.00 | 4155 | 11-07 | 750.00 | 4191 | 11-14 | 600.00 |
| 4091* | 11-07 | 500.00 | 4156 | 11-06 | 315.00 | 4192 | 11-13 | 450.00 |
| 4105 | 11-07 | 1,000.00 | 4157 | 11-05 | 500.00 | 4193 | 11-24 | 700.00 |
| 4106* | 11-17 | 1,000.00 | 4158 | 11-05 | 745.00 | 4193 | 11-14 | 700.00 |
| 4108 | 11-25 | 1,000.00 | 4159 | 11-07 | 500.00 | 4194 | 11-17 | 745.00 |
| 4109* | 11-04 | 600.00 | 4160 | 11-05 | 500.00 | 4195* | 11-18 | 750.00 |
| 4112* | 11-04 | 450.00 | 4161 | 11-07 | 393.72 | 4197 | 11-13 | 315.00 |
| 4116 | 11-05 | 450.00 | 4162 | 11-12 | 575.00 | 4198 | 11-20 | 450.00 |
| 4117 | 11-03 | 1,500.00 | 4163* | 11-20 | 212.00 | 4199 | 11-19 | 250.00 |
| 4118* | 11-04 | 250.00 | 4165 | 11-10 | 1,508.00 | 4200 | 11-19 | 1,100.00 |
| 4120 | 11-03 | 500.00 | 4166 | 11-10 | 500.00 | 4201 | 11-17 | 726.72 |
| 4121 | 11-04 | 800.00 | 4167* | 11-13 | 1,100.00 | 4202 | 11-20 | 700.00 |
| 4122 | 11-03 | 1,411.38 | 4169 | 11-13 | 1,000.00 | 4203* | 11-25 | 1,200.00 |
| 4123 | 11-06 | 1,200.00 | 4170 | 11-19 | 1,000.00 | 4205 | 11-17 | 1,215.17 |
| 4124 | 11-06 | 1,200.00 | 4171 | 11-13 | 750.02 | 4206 | 11-17 | 500.00 |
| 4125 | 11-10 | 764.10 | 4172 | 11-12 | 500.00 | 4207* | 11-25 | 500.00 |
| 4126* | 11-07 | 670.05 | 4172 | 11-20 | 500.00 | 4210 | 11-13 | 550.00 |
| 4130 | 11-05 | 514.31 | 4173 | 11-20 | 602.00 | 4211 | 11-21 | 655.35 |
| 4131 | 11-05 | 250.00 | 4173 | 11-12 | 602.00 | 4212 | 11-14 | 1,253.13 |

*Indicates a gap in check number sequence

THE SKILLET BY SAL INC

## Free Small Business Account                    Account number: 16107764

### Checks (cont.)

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4213 | 11-17 | 500.00 | 4268 | 11-25 | 650.00 | 14092 | 11-20 | 467.89 |
| 4214 | 11-17 | 1,000.00 | 4269 | 11-24 | 500.00 | 14093 | 11-25 | 328.73 |
| 4215 | 11-17 | 300.00 | 4270 | 11-28 | 500.00 | 14093 | 11-14 | 328.73 |
| 4216 | 11-17 | 450.00 | 4271* | 11-24 | 250.00 | 14094 | 11-12 | 269.13 |
| 4217 | 11-17 | 450.00 | 4273 | 11-28 | 920.00 | 14095 | 11-10 | 306.38 |
| 4218 | 11-18 | 853.00 | 4274* | 11-26 | 1,554.00 | 14096 | 11-10 | 4.59 |
| 4219 | 11-17 | 300.00 | 4277* | 11-26 | 469.00 | 14097 | 11-18 | 3.43 |
| 4220 | 11-18 | 300.00 | 4279* | 11-28 | 1,580.00 | 14098 | 11-10 | 253.19 |
| 4221 | 11-17 | 400.00 | 4281 | 11-26 | 315.00 | 14099* | 11-10 | 96.62 |
| 4222 | 11-18 | 650.00 | 4282* | 11-28 | 665.98 | 14103 | 11-12 | 506.68 |
| 4223 | 11-21 | 231.00 | 4285 | 11-28 | 360.00 | 14104 | 11-17 | 14.45 |
| 4224* | 11-17 | 350.00 | 4286 | 11-28 | 750.00 | 14105* | 11-10 | 320.59 |
| 4226 | 11-20 | 315.00 | 4287* | 11-28 | 400.00 | 14108 | 11-12 | 7.22 |
| 4227 | 11-26 | 450.00 | 4289* | 11-28 | 450.00 | 14109* | 11-13 | 9.45 |
| 4228 | 11-17 | 450.00 | 4696* | 11-18 | 1,500.00 | 14111 | 11-10 | 240.00 |
| 4229 | 11-20 | 500.00 | 14039* | 11-03 | 24.18 | 14112* | 11-17 | 85.00 |
| 4230* | 11-19 | 500.00 | 14047* | 11-04 | 467.89 | 14115 | 11-18 | 668.22 |
| 4232 | 11-19 | 700.00 | 14059 | 11-03 | 217.76 | 14116 | 11-26 | 467.89 |
| 4233 | 11-19 | 745.00 | 14060* | 11-03 | 40.11 | 14117 | 11-17 | 251.22 |
| 4234 | 11-25 | 1,003.41 | 14064* | 11-10 | 429.52 | 14118 | 11-18 | 269.13 |
| 4235 | 11-24 | 1,000.00 | 14067 | 11-12 | 668.22 | 14119 | 11-18 | 314.57 |
| 4236 | 11-24 | 1,327.88 | 14067 | 11-25 | 668.22 | 14120 | 11-18 | 18.13 |
| 4237* | 11-28 | 1,880.65 | 14068 | 11-12 | 467.89 | 14121* | 11-17 | 225.45 |
| 4242 | 11-20 | 1,283.31 | 14069 | 11-03 | 413.07 | 14126 | 11-18 | 506.68 |
| 4243* | 11-21 | 770.00 | 14070 | 11-04 | 506.68 | 14127 | 11-24 | 25.00 |
| 4246* | 11-25 | 1,510.92 | 14071* | 11-04 | 269.13 | 14128* | 11-25 | 111.14 |
| 4250 | 11-24 | 1,094.59 | 14073 | 11-04 | 331.36 | 14130 | 11-18 | 4.28 |
| 4251* | 11-25 | 2,338.51 | 14074 | 11-04 | 21.04 | 14131 | 11-19 | 16.46 |
| 4253 | 11-24 | 450.00 | 14075 | 11-03 | 82.25 | 14132* | 11-25 | 429.52 |
| 4254 | 11-28 | 385.00 | 14076* | 11-10 | 287.09 | 14135* | 11-24 | 668.22 |
| 4255* | 11-28 | 300.00 | 14079 | 11-17 | 21.48 | 14137 | 11-25 | 218.37 |
| 4259 | 11-28 | 800.00 | 14080 | 11-03 | 212.66 | 14138* | 11-25 | 269.13 |
| 4260 | 11-24 | 450.00 | 14081* | 11-03 | 2.03 | 14142* | 11-24 | 200.58 |
| 4261 | 11-24 | 650.00 | 14083 | 11-04 | 22.20 | 14146* | 11-24 | 25.96 |
| 4262 | 11-24 | 400.00 | 14084 | 11-10 | 18.98 | 14148 | 11-25 | 14.06 |
| 4263 | 11-26 | 650.00 | 14085 | 11-10 | 429.52 | 14149 | 11-24 | 49.44 |
| 4264* | 11-26 | 700.00 | 14085* | 11-18 | 429.52 | 14150 | 11-25 | 429.52 |
| 4266* | 11-28 | 300.00 | 14091 | 11-12 | 668.22 | | | |

*Indicates a gap in check number sequence

THE SKILLET BY SAL INC

## Free Small Business Account                    Account number: 16107764

### Withdrawals and Other Debits

| Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|
| 11-03 | 39 594 284 NEW YORK LIFE INS. PREM. | 24.00 | 11-07 | RETURNED CHECK CHARGE | 35.00 |
| 11-03 | 39 594 241 NEW YORK LIFE INS. PREM. | 84.50 | 11-07 | OVERDRAFT CHARGE | 70.00 |
| 11-03 | 39 590 652 NEW YORK LIFE INS. PREM. | 89.00 | 11-10 | NZN1N5 AppFolio, Inc. F WEB PMTS | 2.49 |
| 11-03 | 3567668840001 VERIZON VZ BillPay | 177.40 | 11-10 | 3P1KVD Acorn Property M WEB PMTS | 500.00 |
| 11-03 | 49313384 NEW YORK LIFE INS. PREM. | 221.45 | 11-10 | XXXXX8966 Lend Bug LLC 9175802864 | 1,000.00 |
| 11-03 | 38820-030392360 Rewards Network SETTLEMENT | 396.93 | 11-10 | 30716 Ace Endico EDI PYMNTS | 2,000.00 |
| 11-03 | 888-395-8070 MICROSALE 6763837000 | 584.00 | 11-10 | OVERDRAFT CHARGE | 105.00 |
| 11-03 | XXXXX5180 Lend Bug LLC 9175802864 | 1,000.00 | 11-12 | PAYMENT TO SMALL BUSN LINE LOAN 1315100 | 177.59 |
| 11-03 | 29504 Ace Endico EDI PYMNTS | 2,865.34 | 11-12 | SK 702 Termac WEB PAY | 101.29 |
| 11-03 | RETURNED CHECK CHARGE | 35.00 | 11-12 | 7216000928 NJWEB01120 253141001109229 TXP*B872535605000*01120*251231*T*23 | 232.09 |
| 11-03 | OVERDRAFT CHARGE | 70.00 | | | |
| 11-04 | SK 702 Termac WEB PAY | 101.29 | 11-12 | 38847-030425769 Rewards Network SETTLEMENT | 760.14 |
| 11-04 | ST-E3W4Q5I5S4X8 WWW.SPOTHOPPERAP WWW.SPOTHO | 549.00 | 11-12 | XXXXX5030 Lend Bug LLC 9175802864 | 1,000.00 |
| 11-04 | EH8NRZ41NGVFZ4W The Leviton Law ACH TRX | 1,987.82 | 11-12 | Cust #55252431 PERFORMANCEM NY CASH CONC | 1,000.00 |
| 11-04 | 7216000928 RETRY PYMT 253011001011692 TXP*B872535605000*04130*250930*T*39 | 3,963.93 | 11-12 | 270571610033256 IRS USATAXPYMT | 2,336.14 |
| | | | 11-12 | RETURNED CHECK CHARGE | 105.00 |
| 11-04 | RETURNED CHECK CHARGE | 105.00 | 11-13 | 100147193088 FirstEnergy OPCO-ACH | 500.50 |
| 11-05 | 38826-030401850 Rewards Network SETTLEMENT | 590.68 | 11-13 | 31381 Ace Endico EDI PYMNTS | 2,105.59 |
| | | | 11-13 | RETURNED CHECK CHARGE | 105.00 |
| 11-05 | Cust #55252431 PERFORMANCEM NY CASH CONC | 1,000.00 | 11-14 | 7216000928 RETRY PYMT 253141001109229 TXP*B872535605000*01120*251231*T*23 | 232.09 |
| 11-05 | 270570924307401 IRS USATAXPYMT | 2,280.60 | 11-14 | 221571854005836 IRS USATAXPYMT | 1,000.00 |
| 11-05 | RETURNED CHECK CHARGE | 105.00 | 11-14 | Cust #55252431 PERFORMANCEM NY CASH CONC | 1,207.51 |
| 11-06 | 1056569 INTUIT * QBooks Onl | 65.00 | | | |
| 11-06 | 7216000928 NJWEB01120 253091001089240 TXP*B872535605000*01120*251231*T*24 | 244.31 | 11-14 | XXXXX9676 Ivy Receivables 7183166893 | 2,000.00 |
| | | | 11-14 | SKI300 ACE ENDICO CORP SKI300 | 2,050.00 |
| 11-06 | NJNG8002210051 NJNATGASCOMPANY NJNGCO | 600.00 | 11-14 | 9028725857 HILOYO INVESTMEN ACH Debit | 2,300.00 |
| 11-06 | XXXXX5067 Lend Bug LLC 9175802864 | 1,000.00 | 11-14 | OVERDRAFT CHARGE | 105.00 |
| 11-06 | SKI300 ACE ENDICO CORP SKI300 | 2,915.34 | 11-17 | 604599217073111 SAMS CLUB PAYMENT | 323.00 |
| 11-06 | OVERDRAFT CHARGE | 105.00 | | | |
| 11-07 | SUMITOMO MITSUI LEASE COLL | 500.00 | 11-17 | 38864-030440655 Rewards Network SETTLEMENT | 760.14 |
| 11-07 | XXXXX4386 Ivy Receivables 7183166893 | 1,000.00 | | | |
| 11-07 | Cust #55252431 PERFORMANCEM NY CASH CONC | 1,450.00 | 11-17 | XXXXX7011 Lend Bug LLC 9175802864 | 1,000.00 |
| | | | 11-17 | XXXXX7012 Lend Bug LLC 9175802864 | 1,000.00 |
| 11-07 | XXXXX7037 Ivy Receivables 7183166893 | 2,000.00 | 11-17 | 31789 Ace Endico EDI PYMNTS | 1,981.61 |
| 11-07 | SKI300 ACE ENDICO CORP SKI300 | 2,409.07 | 11-17 | RETURNED CHECK CHARGE | 105.00 |
| 11-07 | 9028725850 HILOYO INVESTMEN ACH Debit | 3,500.00 | 11-18 | 7216000928 RETRY PYMT 253141001109229 TXP*B872535605000*01120*251231*T*23 | 232.09 |

**THE SKILLET BY SAL INC**

## Free Small Business Account                Account number: 16107764

### Withdrawals and Other Debits (cont.)

| Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|
| 11-18 | 32119 Ace Endico EDI PYMNTS | 1,981.61 | 11-25 | Cust #55252431 PERFORM ANCEM NY CASH CONC | 250.00 |
| 11-19 | SK 702 Termac WEB PAY | 101.29 | 11-25 | Cust #55252431 PERFORM ANCEM NY CASH CONC | 250.00 |
| 11-19 | 7216000928 NJWEB01120 253221001158465 TXP*B8725356 05000*01120*251231*T*27 | 278.58 | 11-25 | ST -Y8Z 1O3 T7N 1P3 WWW.SPOTHOPPERAP WWW.SPOTHO | 549.00 |
| 11-19 | Cust #55252431 PERFORM ANCEM NY CASH CONC | 387.63 | 11-25 | 49093912 NEW YORK LIFE INS. PREM . | 762.60 |
| 11-19 | 38869-030449614 Rewards Network SETTLEMENT | 606.87 | 11-25 | 9200502236 ACH Debit 251125 9029096110 Repull for Rtn | 2,372.00 |
| 11-19 | 9200502236 ACH Debit 251119 9029029690 Resubmit for 11-13-2025 Returned Pm | 2,336.00 | 11-25 | OVERDRAFT CHARGE | 105.00 |
| 11-19 | 270572305125997 IRS USATAXPYM T | 2,409.94 | 11-26 | 2WKJN5 AppFolio, Inc. F WEB PM TS | 2.49 |
| 11-19 | OVERDRAFT CHARGE | 105.00 | 11-26 | SK 702 Termac WEB PAY | 101.29 |
| 11-20 | XXXXX9433 Ivy Receivables 7183166893 | 2,000.00 | 11-26 | Z83MWD Acorn Property M WEB PMTS | 500.00 |
| 11-20 | RETURNED CHECK CHARGE | 105.00 | 11-26 | 604599217073111 Sams Club SYF PA YM NT | 650.00 |
| 11-21 | 7216000928 RETRY PYM T 253221001158465 TXP*B8725356 05000*01120*251231*T*27 | 278.58 | 11-26 | 38891-030473671 Rewards Network SETTLEMENT | 788.42 |
| 11-21 | Cust #55252431 PERFORM ANCEM NY CASH CONC | 877.13 | 11-26 | 270573062519581 IRS USATAXPYM T | 2,072.76 |
| 11-21 | SKI300 ACE ENDICO CORP SKI300 | 1,981.61 | 11-26 | OVERDRAFT CHARGE | 35.00 |
| 11-21 | XXXXX0002 Ivy Receivables 7183166893 | 2,000.00 | 11-26 | RETURNED CHECK CHARGE | 70.00 |
| 11-21 | 9029059627 HILOYO INVESTM EN ACH Debit | 2,300.00 | 11-28 | 721840214850114 BEST BUY AUTO PYMT | 46.00 |
| 11-21 | RETURNED CHECK CHARGE | 105.00 | 11-28 | 7216000928 NJWEB01120 253301001239460 TXP*B8725356 05000*01120*251231*T*23 | 237.63 |
| 11-24 | 630FN5 AppFolio, Inc. F WEB PM TS | 2.49 | 11-28 | 100147193088 FirstEnergy OPCO-ACH | 350.50 |
| 11-24 | SK 702 Termac WEB PAY | 101.29 | 11-28 | 604599217073111 Sams Club SYF PA YM NT | 500.00 |
| 11-24 | NJNG8002210051 NJNATGASCOMPANY NJNGCO | 350.00 | 11-28 | SKI300 ACE ENDICO CORP SKI300 | 1,720.72 |
| 11-24 | 604599217073111 Sams Club SYF PA YM NT | 500.00 | 11-28 | 9028955242 HILOYO INVESTM EN ACH Debit | 2,300.00 |
| 11-24 | X4LCWD Acorn Property M WEB PMTS | 500.00 | 11-28 | 7216000928 NJWEB04110 253301001241048 TXP*B8725356 05000*04110*251231*T*41 | 4,109.63 |
| 11-24 | 38886-030464553 Rewards Network SETTLEMENT | 606.87 | 11-28 | OVERDRAFT CHARGE | 35.00 |
| 11-24 | XXXXX8346 Lend Bug LLC 9175802864 | 1,000.00 | 11-28 | RETURNED CHECK CHARGE | 70.00 |
| 11-24 | XXXXX5701 Ivy Receivables 7183166893 | 1,000.00 | 11-28 | SERVICE CHARGE | 77.00 |
| 11-24 | SKI300 ACE ENDICO CORP SKI300 | 2,100.00 | 11-28 | OVERDRAFT INTEREST CHARGE | 132.29 |
| 11-24 | OVERDRAFT CHARGE | 105.00 | | | |

### - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | 972.29 | 10,622.47 |
| TOTAL RETURNED ITEM FEES: | $945.00 | $3,500.00 |

| Check # | Amount | Date |
|---|---|---|
| 1008 | $758.00 | 11/18/2025 |
| 1008 | $758.00 | 11/18/2025 |
| 3670 | $916.67 | 11/10/2025 |
| 3670 | $916.67 | 11/10/2025 |
| 3671 | $1,558.57 | 11/26/2025 |
| 3671 | $1,558.57 | 11/26/2025 |
| 3911 | $758.00 | 11/20/2025 |
| 3911 | $758.00 | 11/20/2025 |
| 4024 | $250.00 | 11/12/2025 |
| 4024 | $250.00 | 11/12/2025 |
| 4025 | $250.00 | 11/12/2025 |
| 4025 | $250.00 | 11/12/2025 |



4025   $250.00   11/25/2025

4025   $250.00   11/25/2025

4026   $250.00   11/12/2025

4026   $250.00   11/12/2025

4026   $250.00   11/25/2025

4026   $250.00   11/25/2025

4042   $4,000.00   11/12/2025

4042   $4,000.00   11/12/2025

4042   $4,000.00   11/14/2025

4042   $4,000.00   11/14/2025

4043   $2,000.00   11/17/2025

4043   $2,000.00   11/17/2025

| Check | Amount | Date |
|---|---|---|
| 4044 | $3,000.00 | 11/4/2025 |
| 4044 | $3,000.00 | 11/4/2025 |
| 4044 | $3,000.00 | 11/10/2025 |
| 4044 | $3,000.00 | 11/10/2025 |
| 4045 | $1,000.00 | 11/3/2025 |
| 4045 | $1,000.00 | 11/3/2025 |
| 4046 | $1,000.00 | 11/3/2025 |
| 4046 | $1,000.00 | 11/3/2025 |
| 4058 | $717.50 | 11/3/2025 |
| 4058 | $717.50 | 11/3/2025 |
| 4059 | $810.00 | 11/17/2025 |
| 4059 | $810.00 | 11/17/2025 |



4084   $6,500.00   11/3/2025

4084   $6,500.00   11/3/2025

4084   $6,500.00   11/5/2025

4084   $6,500.00   11/5/2025

4091   $500.00   11/7/2025

BOFD RTN 221271935
11/6/2025
11:22:57
MMCKNIGH
TMID 419043102540974

4091   $500.00   11/7/2025

4105   $1,000.00   11/7/2025

0705406158 TD Mobile Deposit
11/6/2025 1:06:26 PM
7865362698

4105   $1,000.00   11/7/2025

4106   $1,000.00   11/17/2025

0045722182 TD Mobile Deposit
11/16/2025 10:27:20 AM
7865362698

4106   $1,000.00   11/17/2025

4108   $1,000.00   11/25/2025

0786635155 TD Mobile Deposit
11/24/2025 10:54:11 AM
7865362698

4108   $1,000.00   11/25/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4109
95-441/212
11/2/25
Pay to the Order of _Cintro_   $ 600.00
_Six Hundred_ Dollars
AMBOY Bank   MANALAPAN OFFICE 16   MANALAPAN, NJ 07726   www.amboybank.com
For _____
4109

**4109   $600.00   11/4/2025**

00110325 000266 004 450015 Deposit Only
00000000000000000 70289952 Credit to Account
00500.00 of within named payee without
004 Dyn Prejudice FifthThirdBankNA>042000314<

**4109   $600.00   11/4/2025**

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4112
55-441/212
10/30/25
Pay to the Order of _Nina Amarando_   $ 450.00
_Four Hundred Fifty_ Dollars
AMBOY Bank   MANALAPAN OFFICE 16   MANALAPAN, NJ 07726   www.amboybank.com
For _____
4112

**4112   $450.00   11/4/2025**

**4112   $450.00   11/4/2025**

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4116
55-441/212
11/4/25
Pay to the Order of _Alex Xican_   $ 450.00
_Four hundred fifty_ Dollars
AMBOY Bank   MANALAPAN OFFICE 16   MANALAPAN, NJ 07728   www.amboybank.com
For _____
4116

**4116   $450.00   11/5/2025**

**4116   $450.00   11/5/2025**

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4117
95-441/212
10/31/25
Pay to the Order of _Sam Lobel_   $ 1500.00
_One Thousand Five Hundred_ Dollars
AMBOY Bank   MANALAPAN OFFICE 18   MANALAPAN, NJ 07726   www.amboybank.com
For _____
4117

**4117   $1,500.00   11/3/2025**

For Deposit Only - JPMC

**4117   $1,500.00   11/3/2025**

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4118
55-441/212
11/4/25
Pay to the Order of _Act Fast_   $ 250.00
_Two Hundred Fifty_ Dollars
AMBOY Bank   MANALAPAN OFFICE 16   MANALAPAN, NJ 07728   www.amboybank.com
For _____
4118

**4118   $250.00   11/4/2025**

**4118   $250.00   11/4/2025**

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07726
4120
55-441/212
11/1/25
Pay to the Order of _Sullivan Brothers_   $ 500.00
_Five Hundred_ Dollars
AMBOY Bank   MANALAPAN OFFICE 16   MANALAPAN, NJ 07726
For _on acct for Deli_
4120

**4120   $500.00   11/3/2025**

529930085041 113902  20251031 00000000161-0776-4
TRN_DEBIT TAP2460  500.00
Monmouth Regional 0299 94004 5299 0011 0108

**4120   $500.00   11/3/2025**



4121    $800.00    11/4/2025

4121    $800.00    11/4/2025

4122    $1,411.38    11/3/2025

4122    $1,411.38    11/3/2025

4123    $1,200.00    11/6/2025

4123    $1,200.00    11/6/2025

4124    $1,200.00    11/6/2025

4124    $1,200.00    11/6/2025

4125    $764.10    11/10/2025

4125    $764.10    11/10/2025

4126    $670.05    11/7/2025

4126    $670.05    11/7/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4130

Pay to the Order of Puglian    $514.31
Five Hundred Fourteen and 31/    Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For 10/21    10/25

4130    $514.31    11/5/2025

BOFD >021204416<
Puglisi Egg Farm
2025-11-05
9966294605

PAY TO THE ORDER OF
AMBOY BANK
T/A PUGLISI EGG FARMS

4130    $514.31    11/5/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4131

Pay to the Order of Dina Garone    $250.00
Two Hundred Fifty and    Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

4131    $250.00    11/5/2025

Capital One, NA
Richmond, Va 23238
mobile Deposit *******2973

4131    $250.00    11/5/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4132

Pay to the Order of Ranchers Best    $500.00
Five Hundred    Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For Faenza on Acct

4132    $500.00    11/6/2025

PAY TO THE ORDER OF
RANCHERS BEST WHOLESALE MEATS INC

Br=11-TlrID=1102-TranDt=11/05/25

4132    $500.00    11/6/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4133

Pay to the Order of Ranchers Best    $500.00
Five Hundred    Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For Faenza on acct

4133    $500.00    11/4/2025

PAY TO THE ORDER OF
NORTHFIELD BANK
STATEN ISLAND, NY 10308-3308
FOR DEPOSIT ONLY
RANCHERS BEST WHOLESALE MEATS INC
715001410

Br=11-TlrID=1102-TranDt=11/01/25

4133    $500.00    11/4/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4134

Pay to the Order of Alex Ramerez    $500.00
Five Hundred and 00/    Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

4134    $500.00    11/4/2025

12603-NJ

4134    $500.00    11/4/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4135

Pay to the Order of Paul Hernandez    $250.00
Two Hundred Fifty and    Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

4135    $250.00    11/3/2025

WELLS FARGO

4135    $250.00    11/3/2025

16107764  Page 14



4136    $350.00    11/4/2025          4136    $350.00    11/4/2025

4141    $800.00    11/6/2025          4141    $800.00    11/6/2025

4142    $385.00    11/7/2025          4142    $385.00    11/7/2025

4143    $615.00    11/4/2025          4143    $615.00    11/4/2025

4144    $207.00    11/4/2025          4144    $207.00    11/4/2025

4145    $620.00    11/7/2025          4145    $620.00    11/7/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4146

11/4/25

Pay to the Order of Fernando Miculax $500.00
Five Hundred Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07728
www.amboybank.com

For

4146

12603-NJ

4146    $500.00    11/5/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4147

11/1/25

Pay to the Order of Abbate Bakery $1058.00
One Thousand Fifty Eight Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07728

For up to 11/2

4147

4147    $1,058.00    11/7/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4148

11/4/25

Pay to the Order of Sergio Sitan $650.00
Six Hundred Fifty Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07728

For

4148

4148    $650.00    11/4/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4149

11/4/25

Pay to the Order of Paul Hernandez $450.00
Four Hundred Fifty Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07728

For

4149

4149    $450.00    11/3/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4150

11/2/25

Pay to the Order of Melvin Maxtay Saquec $450.00
Four Hundred Fifty Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07728

For

4150

12603-NJ

4150    $450.00    11/5/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4151

11/3/25

Pay to the Order of Justin Bocile $231.00
Two Hundred Thirty One Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07728

For

4151

4151    $231.00    11/7/2025

16107764  Page 16



4152    $250.00    11/6/2025          4152    $250.00    11/6/2025

4153    $400.00    11/4/2025          4153    $400.00    11/4/2025

4154    $550.00    11/4/2025          4154    $550.00    11/4/2025

4155    $750.00    11/7/2025          4155    $750.00    11/7/2025

4156    $315.00    11/6/2025          4156    $315.00    11/6/2025

4157    $500.00    11/5/2025          4157    $500.00    11/5/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4158
55-441/212
18

11/5/25

Pay to the Order of  Alex Ramirez  $ 745.00
Seven Hundred forty Five and 00/100  Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For _____

4158    $745.00    11/5/2025

12603-NJ

4158    $745.00    11/5/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4159
55-441/212
18

11/5/25

Pay to the Order of  Allan Xicay  $ 500.00
Five Hundred  Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

4159    $500.00    11/7/2025

4159    $500.00    11/7/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4160
55-441/212
16

11/3/25

Pay to the Order of  Ultimate Foods  $ 500.00
Five Hundred  Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  on acct

4160    $500.00    11/5/2025

4160    $500.00    11/5/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4161
55-441/212
18

11/6/25

Pay to the Order of  2nd to None  $ 393.72
Three Hundred Ninety Three and 00/100  Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For _____

4161    $393.72    11/7/2025

4161    $393.72    11/7/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4162
55-441/212
16

11/8/25

Pay to the Order of  Cash  $ 575.00
Five Hundred Seventy-Five  Dollars

AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  Pool

4162    $575.00    11/12/2025

4162    $575.00    11/12/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4163
55-441/212
18

11/6/25

Pay to the Order of  A Visible Difference  $ 212.00
Two Hundred Twelve  Dollars

AMBOY Bank  MANALAPAN OFFICE 18
MANALAPAN, NJ 07726
www.amboybank.com

For _____

4163    $212.00    11/20/2025

4163    $212.00    11/20/2025

16107764  Page 18



4165    $1,508.00    11/10/2025

4165    $1,508.00    11/10/2025

4166    $500.00    11/10/2025

4166    $500.00    11/10/2025

4167    $1,100.00    11/13/2025

4167    $1,100.00    11/13/2025

4169    $1,000.00    11/13/2025

4169    $1,000.00    11/13/2025

4170    $1,000.00    11/19/2025

4170    $1,000.00    11/19/2025

4171    $750.02    11/13/2025

4171    $750.02    11/13/2025

THE SKILLET BY SAL INC    4172
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

Date 10/14/25

Pay to the Order of  Ranchero Best    $ 500.00
Five hundred    Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  fae

4172    $500.00    11/12/2025

4172    $500.00    11/12/2025

NSF    Redeposit

RETURN REASON-A
NOT SUFFICIENT FUNDS

Redeposit

THE SKILLET BY SAL INC    4172
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4172    $500.00    11/20/2025

4172    $500.00    11/20/2025

THE SKILLET BY SAL INC    4173
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

Date 10/14/25

Pay to the Order of  Ranchero Best    $ 602.00
Six hundred Two    Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  Skillet   10/30  10/31

4173    $602.00    11/12/2025

4173    $602.00    11/12/2025

NSF    Redeposit

RETURN REASON-A
NOT SUFFICIENT FUNDS

Redeposit

THE SKILLET BY SAL INC    4173
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4173    $602.00    11/20/2025

4173    $602.00    11/20/2025

THE SKILLET BY SAL INC    4174
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

Date 11/9/25

Pay to the Order of  Nina Amarando    $ 450.00
Four Hundred Fifty    Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  10/31/25

4174    $450.00    11/12/2025

4174    $450.00    11/12/2025

THE SKILLET BY SAL INC    4175
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

Date 11/13/25

Pay to the Order of  Puglisi Eggs    $ 671.22
Six Hundred Seventy One and 22/100    Dollars

AMBOY Bank    MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  10/28   10/31

BOFD  >021204416<
Puglisi Egg Farm
2025-11-13
9966825003

4175    $671.22    11/13/2025

4175    $671.22    11/13/2025

16107764 Page 20



4176   $650.00   11/10/2025

4176   $650.00   11/10/2025

4177   $650.00   11/10/2025

4177   $650.00   11/10/2025

4178   $450.00   11/12/2025

4178   $450.00   11/12/2025

4179   $615.00   11/12/2025

4179   $615.00   11/12/2025

4180   $420.00   11/14/2025

4180   $420.00   11/14/2025

4180   $420.00   11/24/2025

4180   $420.00   11/24/2025

| | |
|---|---|
| THE SKILLET BY SAL INC — 4181 — Pay to the Order of: Bank of America — $750.00 — Seven Hundred Fifty — AMBOY Bank, MANALAPAN, NJ 07726 — 11/8/25 | 4181 $750.00 11/10/2025 (back) |

4181   $750.00   11/10/2025

| | |
|---|---|
| THE SKILLET BY SAL INC — 4182 — Pay to the Order of: Bank of America — $750.00 — Seven Hundred Fifty — AMBOY Bank — 11/9/25 | 4182 $750.00 11/10/2025 (back) |

4182   $750.00   11/10/2025

| | |
|---|---|
| THE SKILLET BY SAL INC — 4183 — Pay to the Order of: Marlon Calderon — $400.00 — Four Hundred — AMBOY Bank, MANALAPAN OFFICE 16 — 11/9/25 | 4183 $400.00 11/10/2025 (back) Marlon Calderon |

4183   $400.00   11/10/2025

| | |
|---|---|
| THE SKILLET BY SAL INC — 4184 — Pay to the Order of: Jake Tubin — $340.00 — Three Hundred Forty — AMBOY Bank, MANALAPAN OFFICE 16 — 11/9/25 | 4184 $340.00 11/10/2025 (back) For Deposit Only - JPMC |

4184   $340.00   11/10/2025

| | |
|---|---|
| THE SKILLET BY SAL INC — 4185 — Pay to the Order of: Justin Bacile — $231.00 — Two Hundred Thirty One — AMBOY Bank, MANALAPAN OFFICE 16 — 11/12/25 | 4185 $231.00 11/14/2025 (back) Justin Bacile Mobile Deposit |

4185   $231.00   11/14/2025

| | |
|---|---|
| THE SKILLET BY SAL INC — 4186 — Pay to the Order of: Sergio Situn — $650.00 — Six Hundred Fifty — AMBOY Bank, MANALAPAN OFFICE 16 — 11/12/25 | 4186 $650.00 11/13/2025 (back) |

4186   $650.00   11/13/2025



4187   $250.00   11/18/2025     4187   $250.00   11/18/2025

4188   $500.00   11/10/2025     4188   $500.00   11/10/2025

4189   $450.00   11/13/2025     4189   $450.00   11/13/2025

4190   $400.00   11/13/2025     4190   $400.00   11/13/2025

4191   $600.00   11/14/2025     4191   $600.00   11/14/2025

4191   $600.00   11/24/2025     4191   $600.00   11/24/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4192

55-441/212
16

Date

CHECK ARMOR

Pay to the Order of  ALex Ramirez          $ 450.00

four Hundred fifty                        Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

12603-NJ

4192    $450.00    11/13/2025

4192    $450.00    11/13/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4193

55-441/212
16

Date

CHECK ARMOR

Pay to the Order of  ALex Ramez          $ 700.00

Seven Hdred                               Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

14757-NJ

4193    $700.00    11/14/2025

4193    $700.00    11/14/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4193

55-441/212
16

Date

CHECK ARMOR

Pay to the Order of  ALex Ramez          $ 700.00

Seven Hdred                               Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.c   RE-CLEAR

For

12603-NJ

4193    $700.00    11/24/2025

4193    $700.00    11/24/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4194

55-441/212
16

Date

CHECK ARMOR

Pay to the Order of  ALex Ramez          $ 745.00

Seven Hdred Forty Five and 00/           Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

14757-NJ

4194    $745.00    11/17/2025

4194    $745.00    11/17/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4195

55-441/212
16

Date

CHECK ARMOR

Pay to the Order of  Cintas          $ 750.00

Seven Hdred fifty                     Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  on Acct

00111725.000423.010.511585.Deposit Only
0000000000000000  70289952 Credit to Account
00750.00  of within named payee without
010 Dyn Prejudice FifthThirdBankNA>042000314<

4195    $750.00    11/18/2025

4195    $750.00    11/18/2025

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4197

55-441/212
16

Date

CHECK ARMOR

Pay to the Order of  Benito Manzano          $ 315.00

Three Hdred fifteen and 00/                  Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

THE SKILLET BY SAL INC

Security Features exceed industry standards and include:

4197    $315.00    11/13/2025

4197    $315.00    11/13/2025

16107764  Page 24



4198   $450.00   11/20/2025

4198   $450.00   11/20/2025

4199   $250.00   11/19/2025

4199   $250.00   11/19/2025

4200   $1,100.00   11/19/2025

4200   $1,100.00   11/19/2025

4201   $726.72   11/17/2025

4201   $726.72   11/17/2025

4202   $700.00   11/20/2025

4202   $700.00   11/20/2025

4203   $1,200.00   11/25/2025

4203   $1,200.00   11/25/2025

| | |
|---|---|
| THE SKILLET BY SAL INC — 4205 — Pay to the Order of: Sullivan Brothers — $1215.17 — One Thousand Two Hundred Fifteen Dollars — AMBOY Bank | 529930088941 120006 20251114 00000000161-0776-4 — TRN_DEBIT TAC1823 0.00 — Monmouth Regional 0299 94004 5299 0013 0085 |
| 4205   $1,215.17   11/17/2025 | 4205   $1,215.17   11/17/2025 |
| THE SKILLET BY SAL INC — 4206 — Pay to the Order of: Sullivan Brothers — $500.00 — Five Hundred Dollars — AMBOY Bank | 529930088940 120006 20251114 00000000161-0776-4 — TRN_DEBIT TAC1823 0.00 — Monmouth Regional 0299 94004 5299 0013 0085 |
| 4206   $500.00   11/17/2025 | 4206   $500.00   11/17/2025 |
| THE SKILLET BY SAL INC — 4207 — Pay to the Order of: Packaging Specialties — $500.00 — Five Hundred Dollars — AMBOY Bank | Seq: 30 — Dep ID: 10,228,858 — 031000053 — Date: 11/24/25 1:55 PM — For Remote Deposit Only PNC Bank 031000053 |
| 4207   $500.00   11/25/2025 | 4207   $500.00   11/25/2025 |
| THE SKILLET BY SAL INC — 4210 — Pay to the Order of: Emerson Swim — $550.00 — Five Hundred Fifty Dollars — AMBOY Bank | (illegible deposit stamp) |
| 4210   $550.00   11/13/2025 | 4210   $550.00   11/13/2025 |
| THE SKILLET BY SAL INC — 4211 — Pay to the Order of: Miscela D'oro — $655.35 — Six Hundred Fifty-five Dollars — AMBOY Bank | Seq: 1 — Dep: 000399 — Date: 11/20/25 — For Deposit Only to Miscela D'oro USA Inc. |
| 4211   $655.35   11/21/2025 | 4211   $655.35   11/21/2025 |
| THE SKILLET BY SAL INC — 4212 — Pay to the Order of: 2nd to None — $1253.13 — One Thousand Fifty Three Dollars — AMBOY Bank | For Deposit Only - JPMC |
| 4212   $1,253.13   11/14/2025 | 4212   $1,253.13   11/14/2025 |

**4213   $500.00   11/17/2025**

4213   $500.00   11/17/2025

**4214   $1,000.00   11/17/2025**

4214   $1,000.00   11/17/2025

**4215   $300.00   11/17/2025**

4215   $300.00   11/17/2025

**4216   $450.00   11/17/2025**

4216   $450.00   11/17/2025

**4217   $450.00   11/17/2025**

4217   $450.00   11/17/2025

**4218   $853.00   11/18/2025**

4218   $853.00   11/18/2025

| | |
|---|---|
| **THE SKILLET BY SAL INC** 310 MOUNTS CORNER DRIVE FREEHOLD, NJ 07728 — 4219 — Date 10/16/25 — Pay to the Order of Cameron Smith $300.00 — Three Hundred Dollars — AMBOY Bank, MANALAPAN OFFICE 10, MANALAPAN, NJ 07726 www.amboybank.com — For | Cameron Smith — FOR MOBILE DEPOSIT ONLY PNC BANK |
| 4219   $300.00   11/17/2025 | 4219   $300.00   11/17/2025 |
| **THE SKILLET BY SAL INC** 310 MOUNTS CORNER DRIVE FREEHOLD, NJ 07728 — 4220 — Date 11/18/25 — Pay to the Order of Deandra Foti $300.00 — Three Hundred Dollars — AMBOY Bank | Mandisfott — Mobile Depository |
| 4220   $300.00   11/18/2025 | 4220   $300.00   11/18/2025 |
| **THE SKILLET BY SAL INC** 310 MOUNTS CORNER DRIVE FREEHOLD, NJ 07728 — 4221 — Date 11/2/25 — Pay to the Order of Marlon Calderon $400.00 — Four Hundred Dollars — AMBOY Bank | Marlon Calderon |
| 4221   $400.00   11/17/2025 | 4221   $400.00   11/17/2025 |
| **THE SKILLET BY SAL INC** 310 MOUNTS CORNER DRIVE FREEHOLD, NJ 07728 — 4222 — Date 11/18/25 — Pay to the Order of Sergio John $650.00 — Six Hundred Fifty Dollars — AMBOY Bank | sergio |
| 4222   $650.00   11/18/2025 | 4222   $650.00   11/18/2025 |
| **THE SKILLET BY SAL INC** 310 MOUNTS CORNER DRIVE FREEHOLD, NJ 07728 — 4223 — Date 11/1/25 — Pay to the Order of Justin Bacile $231.00 — Two Hundred Thirty One Dollars — AMBOY Bank | Justin Bacile — mobile deposit |
| 4223   $231.00   11/21/2025 | 4223   $231.00   11/21/2025 |
| **THE SKILLET BY SAL INC** 310 MOUNTS CORNER DRIVE FREEHOLD, NJ 07728 — 4224 — Date 11/18/25 — Pay to the Order of Paul Hondley $350.00 — Three Hundred Fifty Dollars — AMBOY Bank | Wells Fargo |
| 4224   $350.00   11/17/2025 | 4224   $350.00   11/17/2025 |



4226    $315.00    11/20/2025    4226    $315.00    11/20/2025

4227    $450.00    11/26/2025    4227    $450.00    11/26/2025

4228    $450.00    11/17/2025    4228    $450.00    11/17/2025

4229    $500.00    11/20/2025    4229    $500.00    11/20/2025

4230    $500.00    11/19/2025    4230    $500.00    11/19/2025

4232    $700.00    11/19/2025    4232    $700.00    11/19/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4233
11/16/25
Pay to the Order of  Alex Romney        $745.00
Seven Hundred Forty Five        Dollars
AMBOY Bank  MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com
For

12603-NJ

4233    $745.00    11/19/2025                4233    $745.00    11/19/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4234
11/23/25
Pay to the Order of  Puglisi Egg        $1003.41
One Thousand Three c141        Dollars
AMBOY Bank

BOFD >021204416<
Puglisi Egg Farm
2025-11-25
9967491604

4234    $1,003.41    11/25/2025                4234    $1,003.41    11/25/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4235
11/21/25
Pay to the Order of  Sullivan Brothers        $1000.00
One Thousand        Dollars
AMBOY Bank
For  On faenz acct

529930090997 112806  20251121 00000000161-0776-4
TRN_DEBIT TAP2460  1000.00
Monmouth Regional 0299 94004 5299 0011 0083

4235    $1,000.00    11/24/2025                4235    $1,000.00    11/24/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4236
11/21/25
Pay to the Order of  Sullivan Brothers        $1327.88
One Thousand Three Hundred Twenty        Dollars
AMBOY Bank
For  9/9

529930090998 112807  20251121 00000000161-0776-4
TRN_DEBIT TAP2460  0.00
Monmouth Regional 0299 94004 5299 0011 0083

4236    $1,327.88    11/24/2025                4236    $1,327.88    11/24/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4237
11/25/25
Pay to the Order of  Simply Fresh        $1880.65
One Thousand Eight Hundred Eighty        Dollars
AMBOY Bank
For  9/16 - 10/25/25

For Deposit Only - JPMC

4237    $1,880.65    11/28/2025                4237    $1,880.65    11/28/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4242
11/18/25
Pay to the Order of  2nd to None        $1283.31
One Thousand Two Hundred Eighty Three        Dollars
AMBOY Bank
For  Replace 4212

For Deposit Only - JPMC

4242    $1,283.31    11/20/2025                4242    $1,283.31    11/20/2025



4243  $770.00  11/21/2025

4243  $770.00  11/21/2025

4246  $1,510.92  11/25/2025

4246  $1,510.92  11/25/2025

4250  $1,094.59  11/24/2025

4250  $1,094.59  11/24/2025

4251  $2,338.51  11/25/2025

4251  $2,338.51  11/25/2025

4253  $450.00  11/24/2025

4253  $450.00  11/24/2025

4254  $385.00  11/28/2025

4254  $385.00  11/28/2025

| | |
|---|---|
| 4255 $300.00 11/28/2025 | 4255 $300.00 11/28/2025 |
| 4259 $800.00 11/28/2025 | 4259 $800.00 11/28/2025 |
| 4260 $450.00 11/24/2025 | 4260 $450.00 11/24/2025 |
| 4261 $650.00 11/24/2025 | 4261 $650.00 11/24/2025 |
| 4262 $400.00 11/24/2025 | 4262 $400.00 11/24/2025 |
| 4263 $650.00 11/26/2025 | 4263 $650.00 11/26/2025 |



4264    $700.00    11/26/2025        4264    $700.00    11/26/2025

4266    $300.00    11/28/2025        4266    $300.00    11/28/2025

4268    $650.00    11/25/2025        4268    $650.00    11/25/2025

4269    $500.00    11/24/2025        4269    $500.00    11/24/2025

4270    $500.00    11/28/2025        4270    $500.00    11/28/2025

4271    $250.00    11/24/2025        4271    $250.00    11/24/2025

| | |
|---|---|
| THE SKILLET BY SAL INC — 4273 — Pay to the Order of: Alonso Solis — $920.00 — Nine Hundred Twenty — AMBOY Bank — 11/25/25 | 12603-NJ |
| 4273    $920.00    11/28/2025 | 4273    $920.00    11/28/2025 |
| THE SKILLET BY SAL INC — 4274 — Pay to the Order of: Alex Ramen — $1554.00 — One Thousand five Hundred fifty four — AMBOY Bank — 11/26/25 — For: loan on Act | 14757-NJ |
| 4274    $1,554.00    11/26/2025 | 4274    $1,554.00    11/26/2025 |
| THE SKILLET BY SAL INC — 4277 — Pay to the Order of: Avella Dairy — $469.00 — Four Hundred Sixty nine and 02 — AMBOY Bank — 11/23/25 — For: bill | 4277 For Deposit Only - JPMC |
| 4277    $469.00    11/26/2025 | 4277    $469.00    11/26/2025 |
| THE SKILLET BY SAL INC — 4279 — Pay to the Order of: Juanito Miexilos — $1580.00 — One Thousand five Hundred Eighty — AMBOY Bank — 11/25/25 | 4279 FOR MOBILE DEPOSIT ONLY PNC BANK |
| 4279    $1,580.00    11/28/2025 | 4279    $1,580.00    11/28/2025 |
| THE SKILLET BY SAL INC — 4281 — Pay to the Order of: Benito Manzano — $315.00 — Three Hundred Fifteen and 00 — AMBOY Bank — 11/24/25 | Benito Manzano |
| 4281    $315.00    11/26/2025 | 4281    $315.00    11/26/2025 |
| THE SKILLET BY SAL INC — 4282 — Pay to the Order of: 2nd to None — $665.98 — Six Hundred Sixty-five and 98 — AMBOY Bank — 11/26/25 — For: 10/23  10/29 | For Deposit Only - JPMC |
| 4282    $665.98    11/28/2025 | 4282    $665.98    11/28/2025 |



| | | |
|---|---|---|
| 4285 $360.00 11/28/2025 | 4285 $360.00 11/28/2025 | |
| 4286 $750.00 11/28/2025 | 4286 $750.00 11/28/2025 | |
| 4287 $400.00 11/28/2025 | 4287 $400.00 11/28/2025 | |
| 4289 $450.00 11/28/2025 | 4289 $450.00 11/28/2025 | |
| 4696 $1,500.00 11/18/2025 | 4696 $1,500.00 11/18/2025 | |
| 14039 $24.18 11/3/2025 | 14039 $24.18 11/3/2025 | |





14047    $467.89    11/4/2025

14047    $467.89    11/4/2025





14059    $217.76    11/3/2025

14059    $217.76    11/3/2025







14060    $40.11    11/3/2025

14060    $40.11    11/3/2025





14064    $429.52    11/10/2025

14064    $429.52    11/10/2025





14067    $668.22    11/12/2025

14067    $668.22    11/12/2025





14067    $668.22    11/25/2025

14067    $668.22    11/25/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14068

Four Hundred Sixty-Seven Dollars and Eighty-Nine Cents

Date 10/31/2025
Amount ********$467.89

Pay to the Order of   NINA AMARANDO
265 LONGWOOD DRIVE
MANALAPAN NJ 07726

⑈00014068⑈ ⑆021204416⑆ 16107764⑈

14068   $467.89   11/12/2025

14068   $467.89   11/12/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14069

Four Hundred Thirteen Dollars and Seven Cents

Date 10/31/2025
Amount ********$413.07

Pay to the Order of   EMMA J. CARDILLO
110 OAKLAND MILLS RD
MANALAPAN NJ 07736

⑈00014069⑈ ⑆021204416⑆ 16107764⑈

14069   $413.07   11/3/2025

14069   $413.07   11/3/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14070

Five Hundred Six Dollars and Sixty-Eight Cents

Date 10/31/2025
Amount ********$506.68

Pay to the Order of   BENITO MANZANO-ALMONTES
126 KINGSLEY WAY
FREEHOLD NJ 07728

⑈00014070⑈ ⑆021204416⑆ 16107764⑈

14070   $506.68   11/4/2025

14070   $506.68   11/4/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14071

Two Hundred Sixty-Nine Dollars and Thirteen Cents

Date 10/31/2025
Amount ********$269.13

Pay to the Order of   NANCY FAENZA
7 DANCER LANE
FREEHOLD NJ 07728

⑈00014071⑈ ⑆021204416⑆ 16107764⑈

14071   $269.13   11/4/2025

14071   $269.13   11/4/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14073

Three Hundred Thirty-One Dollars and Thirty-Six Cents

Date 10/31/2025
Amount ********$331.36

Pay to the Order of   CORY FARRELL
68 OLD TAVERN RD.
HOWELL NJ 07731

⑈00014073⑈ ⑆021204416⑆ 16107764⑈

14073   $331.36   11/4/2025

14073   $331.36   11/4/2025

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14074

Twenty-One Dollars and Four Cents

Date 10/31/2025
Amount ********$21.04

Pay to the Order of   DEANDRA FOTI
11 TAYLOR LAKE CT.
MANALAPAN NJ 07726

⑈00014074⑈ ⑆021204416⑆ 16107764⑈



14074   $21.04   11/4/2025

14074   $21.04   11/4/2025



14075   $82.25   11/3/2025

14075   $82.25   11/3/2025





14076   $287.09   11/10/2025

14076   $287.09   11/10/2025




14079   $21.48   11/17/2025

14079   $21.48   11/17/2025




14080   $212.66   11/3/2025

14080   $212.66   11/3/2025




14081   $2.03   11/3/2025

14081   $2.03   11/3/2025




14083   $22.20   11/4/2025

14083   $22.20   11/4/2025





14084  $18.98   11/10/2025          14084  $18.98   11/10/2025





14085  $429.52   11/10/2025          14085  $429.52   11/10/2025





14085  $429.52   11/18/2025          14085  $429.52   11/18/2025





14091  $668.22   11/12/2025          14091  $668.22   11/12/2025





14092  $467.89   11/20/2025          14092  $467.89   11/20/2025

14093  $328.73   11/14/2025          14093  $328.73   11/14/2025





14093   $328.73   11/25/2025

14093   $328.73   11/25/2025





14094   $269.13   11/12/2025

14094   $269.13   11/12/2025





14095   $306.38   11/10/2025

14095   $306.38   11/10/2025





14096   $4.59   11/10/2025

14096   $4.59   11/10/2025





14097   $3.43   11/18/2025

14097   $3.43   11/18/2025





14098   $253.19   11/10/2025

14098   $253.19   11/10/2025



14099    $96.62    11/10/2025          14099    $96.62    11/10/2025

    

14103    $506.68    11/12/2025          14103    $506.68    11/12/2025

    

14104    $14.45    11/17/2025          14104    $14.45    11/17/2025

    

14105    $320.59    11/10/2025          14105    $320.59    11/10/2025

    

14108    $7.22    11/12/2025          14108    $7.22    11/12/2025

    

14109    $9.45    11/13/2025          14109    $9.45    11/13/2025





14111  $240.00  11/10/2025

14111  $240.00  11/10/2025





14112  $85.00  11/17/2025

14112  $85.00  11/17/2025





14115  $668.22  11/18/2025

14115  $668.22  11/18/2025





14116  $467.89  11/26/2025

14116  $467.89  11/26/2025





14117  $251.22  11/17/2025

14117  $251.22  11/17/2025





14118  $269.13  11/18/2025

14118  $269.13  11/18/2025

16107764  Page 42

 

14119   $314.57   11/18/2025          14119   $314.57   11/18/2025

 

14120   $18.13   11/18/2025          14120   $18.13   11/18/2025

 

14121   $225.45   11/17/2025          14121   $225.45   11/17/2025

 

14126   $506.68   11/18/2025          14126   $506.68   11/18/2025

 

14127   $25.00   11/24/2025          14127   $25.00   11/24/2025

14128   $111.14   11/25/2025          14128   $111.14   11/25/2025





14130   $4.28   11/18/2025

14130   $4.28   11/18/2025





14131   $16.46   11/19/2025

14131   $16.46   11/19/2025





14132   $429.52   11/25/2025

14132   $429.52   11/25/2025





14135   $668.22   11/24/2025

14135   $668.22   11/24/2025





14137   $218.37   11/25/2025

14137   $218.37   11/25/2025





14138   $269.13   11/25/2025

14138   $269.13   11/25/2025



14142   $200.58   11/24/2025



14142   $200.58   11/24/2025



14146   $25.96   11/24/2025



14146   $25.96   11/24/2025



14148   $14.06   11/25/2025



14148   $14.06   11/25/2025



14149   $49.44   11/24/2025



14149   $49.44   11/24/2025



14150   $429.52   11/25/2025

14150   $429.52   11/25/2025

## CHANGE OF ADDRESS

NAME: _____

NEW ADDRESS: _____
Street and Number                                                    City                            State                    Zip Code

**TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:**

☐ Checking ..................................    ☐ Loan ..................................    ☐ Safe Deposit Box ( ..................................)
☐ Savings ..................................    ☐ Certificate ..................................    ☐ Other (describe below)

**SPECIAL INSTRUCTIONS**

Date: _____    Authorized Signature: _____

CUT ALONG DOTTED LINE AND MAIL OR TAKE TO BANK

### RECONCILEMENT FORM

**CHECKS OUTSTANDING**

| NUMBER | AMOUNT |
|--------|--------|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**TO PROVE BALANCE AS SHOWN ON YOUR STATEMENT**

1. Deduct all bank charges from your checkbook, add interest paid if applicable.

2. Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below deposits which do not appear on this statement and add to the total the balance as shown by the statement.

The two results should agree and if so, this statement is correct.

| | | | DEPOSITS NOT SHOWN ON STATEMENT | | |
|--|--|--|--|--|--|
| TOTAL CHECKS OUTSTANDING | | | | | |
| CHECKBOOK BALANCE | | | STATEMENT BALANCE | | |
| **TOTAL** | | | **TOTAL** | | |

IF CORRECT THESE SHOULD AGREE

WORK SPACE

### Amboy Bank Error Resolution Notice

In case of errors, or questions about your account statement, including, but not limited to any unauthorized debit against your account from any source, including but not limited to, forged and altered checks, interest paid or charges assessed (if applicable), or if you need more information about a transaction on the statement, please call 732-591-2530 or write us at:

Amboy Bank
Customer Service
3590 US Highway 9
Old Bridge, NJ 08857

We must hear from you no later than 20 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about and explain as clearly as you can why you need further information.

We will promptly investigate the matter and will call or write you within 10 business days of notification.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question.

If you fail to notify the Bank within 20 days from the date the statement is mailed, the accuracy of the items on the statement shall be considered final.

### Electronic Funds Transfer

In Case of Errors or Questions About Your Electronic Transfers, Telephone us 732-591-2530 or Write us at:

Amboy Bank
Customer Service
3590 US Highway 9
Old Bridge, NJ 08857

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Contact us at 1-877-22-AMBOY or www.amboybank.com

AMBY