011-00-1 1980-000-00000238

For customer service
or current rates
call: 732-591-2530

Write to:
Amboy Bank
3590 U. S. Highway 9
Old Bridge, NJ 08857

Visit us at
www.amboybank.com

Telephone Banking
call 1-877-24AMBOY

000 0000 0000 0000 0000 0000 0000 0000 0000 00000
000 0000 0000 0000 0000 0000 0000 0000 0000 00000

**THE SKILLET BY SAL INC**
**OPERATING ACCOUNT**
**7 DANCER LANE**
**FREEHOLD          NJ  07728**

## IRA Money Market

**Everyday great rates & stable growth.**

**Stop in any branch or call 877.22.AMBOY**

## Free Small Business Account                Account number: 16107764

### Account Balance Summary

| | |
|---|---|
| Beginning Balance on 12-31 | -$6,903.37 |
|   Deposits and other credits (+) | $237,231.75 |
|   Withdrawals, checks and other debits (-) | $236,048.12 |
| Ending Balance on 01-30 | -$5,719.74 |

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 01-02 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 4,800.00 | 01-07 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 3,000.00 |
| 01-02 | 26010231ZgWYnV5 GRUBHUB INC Dec Actvty | 174.73 | 01-07 | DEPOSIT | 6,500.00 |
| 01-02 | RETURNED ITEM, INSUFFICIENT FUNDS 20429699 WATERFALL REVENU 6097719200 | 1,025.00 | 01-07 | RETURNED CHECK # 4312, INSUFFICIENT FUNDS | 1,000.00 |
| 01-02 | RETURNED CHECK # 4407, INSUFFICIENT FUNDS | 1,100.00 | 01-08 | DEPOSIT | 650.00 |
| 01-05 | DEPOSIT | 365.00 | 01-08 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 3,400.00 |
| 01-05 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 20,050.00 | 01-08 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 NJWEB01 120 260061001513186 TXP* | 254.94 |
| 01-05 | ST-M9I4B4H8C0Z3 DoorDash payout DoorDash - | 957.29 | 01-08 | RETURNED CHECK # 14261, INSUFFICIENT FUNDS | 671.99 |
| 01-06 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 190.00 | 01-08 | RETURNED CHECK # 4411, INSUFFICIENT FUNDS | 1,700.00 |
| 01-06 | DEPOSIT | 8,000.00 | 01-08 | RETURNED ITEM, INSUFFICIENT FUNDS, 270640790368504 IRS USATAXPYMT | 2,319.17 |
| 01-06 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 11,000.08 | 01-08 | RETURNED ITEM, INSUFFICIENT FUNDS, 37789 Ace Endico EDI PYMNTS | 2,759.95 |
| 01-06 | 3320456349 EDI PAYMNT JAN 05 WQ7ARYG1Q8BRVE4 REF*TN*WQ7ARYG1Q8\ | 586.29 | | | |

**THE SKILLET BY SAL INC**

## Free Small Business Account

Account number: 16107764

### Deposits and Other Credits (cont.)

| Date | Description | Amount |
|---|---|---|
| 01-09 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 270.00 |
| 01-09 | DEPOSIT | 1,000.00 |
| 01-09 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 2,440.00 |
| 01-09 | 26010907ZgWYnV5 GRUBHUB INC Jan Actvty | 46.34 |
| 01-09 | ST-M7D5A9J3F6B5 DoorDash payout DoorDash - | 1,819.50 |
| 01-12 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 350.00 |
| 01-12 | DEPOSIT | 365.00 |
| 01-12 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 7,700.00 |
| 01-13 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 10,560.00 |
| 01-13 | 3320456349 EDI PAYMNT JAN 12 792UGX97TPBS5B0 REF*TN*792UGX97TP\ | 336.38 |
| 01-13 | RETURNED CHECK# 4471, INSUFFICIENT FUNDS | 500.00 |
| 01-13 | RETURNED ITEM, INSUFFICIENT FUNDS, 9028957430 RPOWER HOLDINGS, ACH Debit | 649.35 |
| 01-13 | RETURNED ITEM, INSUFFICIENT FUNDS, XXXXX3270 Lend Bug LLC 9175802864 | 1,000.00 |
| 01-14 | DEPOSIT | 50.00 |
| 01-14 | Funds Transfer via Online AmboyNet Transfer from xxx8272 | 100.00 |
| 01-14 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 3,220.00 |
| 01-14 | DEPOSIT | 4,900.00 |
| 01-15 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 220.00 |
| 01-15 | DEPOSIT | 850.00 |
| 01-15 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 3,670.00 |
| 01-15 | RETURNED ITEM, INSUFFICIENT FUNDS, 39039-030641597 Rewards Network SETTLEMENT | 47.27 |
| 01-15 | RETURNED CHECK# 4468, INSUFFICIENT FUNDS | 500.00 |
| 01-15 | RETURNED ITEM, INSUFFICIENT FUNDS, 221641414182711 IRS USATAXPYMT | 1,000.00 |
| 01-15 | RETURNED ITEM, INSUFFICIENT FUNDS, SKI300 ACE ENDICO CORP SKI300 | 1,874.76 |
| 01-15 | RETURNED ITEM, INSUFFICIENT FUNDS, 270641405230352 IRS USATAXPYMT | 2,794.55 |
| 01-16 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 2,090.00 |
| 01-16 | 26011614ZgWYnV5 GRUBHUB INC Jan Actvty | 52.86 |
| 01-16 | ST-F1M6N6J5R6U5 DoorDash payout DoorDash - | 1,094.12 |
| 01-16 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 NJWEB01 120 260141001578768 TXP* | 329.82 |
| 01-16 | RETURNED CHECK# 4508, INSUFFICIENT FUNDS | 750.00 |
| 01-20 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 300.00 |
| 01-20 | DEPOSIT | 365.00 |
| 01-20 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 1,900.00 |
| 01-20 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 22,000.00 |
| 01-20 | 3320456349 EDI PAYMNT JAN 19 GQAUW7ENIR5K9Z8 REF*TN*GQAUW7ENIR\ | 387.18 |
| 01-21 | Funds Transfer via Online AmboyNet Transfer from xxx8183 | 15.00 |
| 01-21 | Funds Transfer via Online AmboyNet Transfer from xxx8272 | 30.00 |
| 01-21 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 340.00 |
| 01-21 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 1,807.00 |
| 01-21 | DEPOSIT | 10,800.00 |
| 01-21 | RETURNED ITEM, INSUFFICIENT FUNDS, XXXXX1890 Lend Bug LLC 9175802864 | 2,000.00 |
| 01-21 | RETURNED CHECK# 4490, INSUFFICIENT FUNDS | 2,340.00 |
| 01-22 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 565.00 |
| 01-22 | DEPOSIT | 7,700.00 |

**THE SKILLET BY SAL INC**

| Free Small Business Account | | Account number: 16107764 |
|---|---|---|

## Deposits and Other Credits (cont.)

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 01-22 | RETURNED ITEM, INSUFFICIENT FUNDS, Cust #55252431 PERFORMANCEMNY CASH CONC | 147.10 | 01-27 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 320.00 |
| 01-22 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 NJWEB01120 260201001733972 TXP* | 239.11 | 01-27 | 3320456349 EDI PAYMNT JAN 26 1FZT7CSOW21AOZ3 REF*TN*1FZT7CSOW2\ | 528.56 |
| 01-22 | RETURNED ITEM, INSUFFICIENT FUNDS, 39061-030665599 Rewards Network SETTLEMENT | 294.88 | 01-27 | RETURNED ITEM, INSUFFICIENT FUNDS, 39077-030680810 Rewards Network SETTLEMENT | 294.88 |
| 01-22 | RETURNED CHECK# 7033, INSUFFICIENT FUNDS | 450.00 | 01-27 | RETURNED CHECK# 7039, INSUFFICIENT FUNDS | 300.00 |
| 01-22 | RETURNED CHECK# 4510, INSUFFICIENT FUNDS | 540.00 | 01-27 | RETURNED CHECK# 7032, INSUFFICIENT FUNDS | 500.00 |
| 01-22 | RETURNED CHECK# 7035, INSUFFICIENT FUNDS | 580.00 | 01-27 | RETURNED CHECK# 7033, INSUFFICIENT FUNDS | 720.00 |
| 01-22 | RETURNED CHECK# 7027, INSUFFICIENT FUNDS | 650.00 | 01-27 | RETURNED ITEM, INSUFFICIENT FUNDS, XXXXX7060 Lend Bug LLC 9175802864 | 1,000.00 |
| 01-22 | RETURNED CHECK# 7034, INSUFFICIENT FUNDS | 835.00 | 01-27 | RETURNED CHECK# 7025, INSUFFICIENT FUNDS | 1,672.89 |
| 01-22 | RETURNED CHECK# 4313, INSUFFICIENT FUNDS | 1,000.00 | 01-27 | RETURNED ITEM, INSUFFICIENT FUNDS, 40297 Ace Endico EDI PYMNTS | 1,836.04 |
| 01-22 | RETURNED CHECK# 4484, INSUFFICIENT FUNDS | 1,700.00 | 01-27 | RETURNED CHECK# 7047, INSUFFICIENT FUNDS | 2,500.00 |
| 01-22 | RETURNED ITEM, INSUFFICIENT FUNDS, SKI300 ACE ENDICO CORP SKI300 | 1,836.04 | 01-27 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 RETRY PYMT 260211001776368 TXP* | 4,534.76 |
| 01-22 | RETURNED ITEM, INSUFFICIENT FUNDS, 270642105473598 IRS USATAXPYMT | 2,147.91 | 01-28 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 1,600.00 |
| 01-23 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 900.00 | 01-28 | RETURNED CHECK# 7029, INSUFFICIENT FUNDS | 300.00 |
| 01-23 | 26012321ZgWYnV5 GRUBHUB INC Jan Actvty | 98.70 | 01-28 | RETURNED CHECK# 7031, INSUFFICIENT FUNDS | 300.00 |
| 01-23 | ST-Y4S6L7Z6Q2N0 DoorDash payout DoorDash - | 852.98 | 01-28 | RETURNED CHECK# 4464, INSUFFICIENT FUNDS | 430.00 |
| 01-23 | RETURNED CHECK# 16107764, INSUFFICIENT FUNDS | 3,000.00 | 01-28 | RETURNED CHECK# 7028, INSUFFICIENT FUNDS | 450.00 |
| 01-23 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 NJWEB04130 260211001776368 TXP* | 4,534.76 | 01-28 | RETURNED CHECK# 7038, INSUFFICIENT FUNDS | 450.00 |
| 01-26 | DEPOSIT | 365.00 | 01-28 | RETURNED CHECK# 7050, INSUFFICIENT FUNDS | 500.00 |
| 01-26 | Funds Transfer via Online AmboyNet Transfer from xxx8087 | 4,100.00 | 01-28 | RETURNED CHECK# 7049, INSUFFICIENT FUNDS | 576.85 |
| 01-26 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 6,000.00 | 01-28 | RETURNED CHECK# 7021, INSUFFICIENT FUNDS | 600.00 |

THE SKILLET BY SAL INC

## Free Small Business Account                    Account number: 16107764

### Deposits and Other Credits (cont.)

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 01-28 | RETURNED ITEM, INSUFFICIENT FUNDS, SKI300 ACE ENDICO CORP SKI300 | 1,836.07 | 01-30 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 2,200.08 |
| 01-29 | Funds Transfer via Mobile AmboyNet Transfer from xxx8087 | 2,505.00 | 01-30 | 26013028ZgWYnV5 GRUBHUB INC Jan Actvty | 85.63 |
| 01-29 | RETURNED ITEM, INSUFFICIENT FUNDS, 39082-030689384 Rewards Network SETTLEMENT | 553.58 | 01-30 | ST-K5S1N8V6H7P7 DoorDash payout DoorDash - | 414.68 |
| 01-29 | RETURNED CHECK # 7030, INSUFFICIENT FUNDS | 856.00 | 01-30 | RETURNED CHECK # 7033, INSUFFICIENT FUNDS | 720.00 |
| 01-29 | RETURNED ITEM, INSUFFICIENT FUNDS, 7216000928 RETRY PYMT 260211001776368 TXP* | 4,534.76 | 01-30 | RETURNED ITEM, INSUFFICIENT FUNDS, 270642960614584 IRS USATAXPYMT | 2,206.92 |

### Checks

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4241* | 01-06 | 1,000.00 | 4439 | 01-16 | 500.00 | 4469* | 01-20 | 542.26 |
| 4297* | 01-05 | 450.00 | 4440* | 01-06 | 300.00 | 4471 | 01-12 | 500.00 |
| 4312 | 01-06 | 1,000.00 | 4442 | 01-05 | 500.00 | 4472 | 01-06 | 500.00 |
| 4313* | 01-21 | 1,000.00 | 4443 | 01-05 | 888.66 | 4473 | 01-09 | 212.00 |
| 4347* | 01-02 | 1,888.56 | 4444 | 01-05 | 1,500.00 | 4474 | 01-12 | 500.00 |
| 4354* | 01-06 | 1,558.57 | 4445 | 01-06 | 500.00 | 4475 | 01-12 | 1,061.91 |
| 4358* | 01-20 | 916.67 | 4446 | 01-08 | 1,034.00 | 4476 | 01-08 | 300.00 |
| 4368* | 01-05 | 428.50 | 4447 | 01-09 | 1,513.25 | 4477 | 01-08 | 480.00 |
| 4385* | 01-14 | 807.00 | 4448 | 01-02 | 499.00 | 4478 | 01-12 | 300.00 |
| 4391* | 01-12 | 420.00 | 4449 | 01-06 | 500.00 | 4479 | 01-12 | 500.00 |
| 4399* | 01-07 | 843.00 | 4450 | 01-05 | 1,293.75 | 4480 | 01-12 | 1,100.00 |
| 4411* | 01-07 | 1,700.00 | 4451 | 01-02 | 850.00 | 4481 | 01-12 | 300.00 |
| 4416 | 01-02 | 750.00 | 4452 | 01-02 | 335.00 | 4482 | 01-07 | 300.00 |
| 4417 | 01-02 | 1,200.00 | 4453 | 01-05 | 1,000.00 | 4483 | 01-14 | 1,700.00 |
| 4418 | 01-07 | 1,200.00 | 4454 | 01-05 | 750.00 | 4484 | 01-21 | 1,700.00 |
| 4419* | 01-16 | 1,200.00 | 4455 | 01-12 | 520.00 | 4485* | 01-23 | 1,700.00 |
| 4421 | 01-06 | 1,021.04 | 4456 | 01-06 | 320.00 | 4487 | 01-13 | 500.00 |
| 4422* | 01-12 | 1,123.86 | 4457* | 01-06 | 300.00 | 4488 | 01-09 | 500.00 |
| 4424 | 01-02 | 1,000.00 | 4459 | 01-08 | 1,701.29 | 4489 | 01-13 | 2,345.00 |
| 4425 | 01-09 | 1,000.00 | 4460 | 01-09 | 1,200.00 | 4490 | 01-28 | 2,340.00 |
| 4426* | 01-20 | 1,000.00 | 4461 | 01-05 | 535.00 | 4490 | 01-20 | 2,340.00 |
| 4429 | 01-05 | 800.00 | 4462 | 01-05 | 510.00 | 4491 | 01-16 | 525.00 |
| 4430* | 01-05 | 385.00 | 4463 | 01-05 | 550.00 | 4492* | 01-16 | 850.00 |
| 4432 | 01-07 | 450.00 | 4464 | 01-27 | 430.00 | 4494* | 01-13 | 750.00 |
| 4433 | 01-02 | 385.00 | 4465 | 01-06 | 650.00 | 4496* | 01-12 | 464.40 |
| 4434* | 01-02 | 650.00 | 4466 | 01-05 | 500.00 | 4498* | 01-20 | 750.00 |
| 4436* | 01-02 | 645.00 | 4467 | 01-05 | 231.00 | 4500 | 01-15 | 450.00 |
| 4438 | 01-06 | 500.00 | 4468 | 01-14 | 500.00 | 4501* | 01-13 | 500.00 |

*Indicates a gap in check number sequence

THE SKILLET BY SAL INC

## Free Small Business Account                    Account number: 16107764

## Checks (cont.)

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4503 | 01-13 | 300.00 | 7031 | 01-20 | 1,500.00 | 14264 | 01-08 | 270.01 |
| 4504 | 01-12 | 400.00 | 7031 | 01-27 | 300.00 | 14265 | 01-06 | 136.52 |
| 4505 | 01-12 | 550.00 | 7032 | 01-26 | 500.00 | 14266* | 01-06 | 474.51 |
| 4506 | 01-13 | 745.00 | 7032 | 01-26 | 1,295.00 | 14268 | 01-05 | 27.81 |
| 4507 | 01-13 | 500.00 | 7033 | 01-26 | 720.00 | 14269 | 01-06 | 508.86 |
| 4508 | 01-15 | 750.00 | 7033 | 01-21 | 450.00 | 14270 | 01-26 | 7.53 |
| 4509 | 01-12 | 650.00 | 7033 | 01-29 | 720.00 | 14271 | 01-06 | 225.22 |
| 4510 | 01-21 | 540.00 | 7034 | 01-21 | 835.00 | 14272 | 01-05 | 88.13 |
| 4511 | 01-15 | 400.00 | 7035 | 01-26 | 580.00 | 14273 | 01-06 | 13.69 |
| 4512* | 01-14 | 500.00 | 7035 | 01-21 | 580.00 | 14274 | 01-07 | 328.32 |
| 7001 | 01-20 | 231.00 | 7036 | 01-20 | 350.00 | 14275 | 01-05 | 271.02 |
| 7002 | 01-14 | 600.00 | 7037 | 01-26 | 645.00 | 14276 | 01-26 | 22.73 |
| 7003 | 01-16 | 645.00 | 7038 | 01-27 | 450.00 | 14277 | 01-06 | 11.02 |
| 7004 | 01-15 | 650.00 | 7039* | 01-26 | 300.00 | 14278 | 01-05 | 13.24 |
| 7005 | 01-15 | 215.00 | 7041* | 01-27 | 500.00 | 14279 | 01-05 | 431.18 |
| 7006 | 01-15 | 250.00 | 7045* | 01-26 | 550.00 | 14280 | 01-05 | 172.00 |
| 7007 | 01-20 | 350.00 | 7047* | 01-26 | 2,500.00 | 14281* | 01-20 | 85.00 |
| 7008 | 01-14 | 250.00 | 7049 | 01-27 | 576.85 | 14284* | 01-14 | 671.99 |
| 7009 | 01-20 | 1,894.14 | 7050 | 01-27 | 500.00 | 14286 | 01-20 | 426.74 |
| 7010 | 01-20 | 300.00 | 7051 | 01-27 | 500.00 | 14287 | 01-13 | 270.01 |
| 7011 | 01-20 | 354.00 | 7052 | 01-27 | 200.00 | 14288 | 01-22 | 8.89 |
| 7012 | 01-16 | 922.69 | 7053 | 01-29 | 667.00 | 14289 | 01-13 | 151.20 |
| 7013 | 01-20 | 300.00 | 7054 | 01-30 | 650.00 | 14290* | 01-13 | 391.61 |
| 7014 | 01-16 | 300.00 | 7055* | 01-28 | 650.00 | 14292 | 01-12 | 20.31 |
| 7015 | 01-16 | 500.00 | 7074* | 01-30 | 520.00 | 14293 | 01-13 | 508.86 |
| 7016 | 01-26 | 500.00 | 7077* | 01-30 | 650.00 | 14294 | 01-26 | 11.54 |
| 7017 | 01-16 | 1,000.00 | 14068* | 01-05 | 467.89 | 14295 | 01-12 | 413.77 |
| 7018* | 01-16 | 3,000.00 | 14167* | 01-02 | 328.12 | 14296 | 01-20 | 240.50 |
| 7020 | 01-16 | 559.78 | 14179* | 01-02 | 3.56 | 14297 | 01-13 | 4.26 |
| 7021 | 01-27 | 600.00 | 14188* | 01-02 | 221.87 | 14298 | 01-13 | 252.02 |
| 7022 | 01-20 | 2,500.00 | 14190* | 01-16 | 10.12 | 14299 | 01-14 | 349.37 |
| 7023 | 01-21 | 2,400.00 | 14213* | 01-16 | 13.93 | 14300 | 01-26 | 28.06 |
| 7024 | 01-21 | 1,000.00 | 14218* | 01-07 | 467.89 | 14301 | 01-13 | 2.17 |
| 7025 | 01-20 | 660.00 | 14221* | 01-02 | 23.99 | 14302 | 01-12 | 5.21 |
| 7025 | 01-26 | 1,672.89 | 14240* | 01-15 | 467.89 | 14303* | 01-12 | 431.18 |
| 7026 | 01-20 | 500.00 | 14243* | 01-06 | 10.09 | 14306* | 01-20 | 671.99 |
| 7026 | 01-21 | 697.71 | 14245* | 01-06 | 296.94 | 14308 | 01-20 | 161.52 |
| 7027 | 01-20 | 500.00 | 14249* | 01-26 | 12.94 | 14309 | 01-21 | 270.01 |
| 7027 | 01-21 | 650.00 | 14251* | 01-05 | 167.50 | 14310 | 01-22 | 16.31 |
| 7028 | 01-21 | 500.00 | 14253* | 01-02 | 429.75 | 14311 | 01-20 | 250.57 |
| 7028 | 01-27 | 450.00 | 14258* | 01-05 | 429.52 | 14312* | 01-23 | 465.78 |
| 7029 | 01-27 | 300.00 | 14261 | 01-20 | 671.99 | 14315 | 01-21 | 508.86 |
| 7029 | 01-30 | 300.00 | 14261 | 01-07 | 671.99 | 14316 | 01-20 | 56.28 |
| 7030 | 01-28 | 856.00 | 14262 | 01-21 | 470.11 | 14317 | 01-20 | 444.04 |
| 7030 | 01-20 | 158.82 | 14263 | 01-06 | 387.50 | 14318 | 01-20 | 159.84 |

*Indicates a gap in check number sequence

THE SKILLET BY SAL INC

## Free Small Business Account

Account number: 16107764

### Checks (cont.)

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 14319 | 01-21 | 17.57 | 14332* | 01-27 | 270.01 | 14342 | 01-26 | 455.60 |
| 14320 | 01-21 | 117.36 | 14336 | 01-27 | 56.35 | 14343* | 01-26 | 186.49 |
| 14321 | 01-21 | 163.87 | 14337 | 01-30 | 508.86 | 14345 | 01-27 | 25.83 |
| 14322 | 01-21 | 3.74 | 14338 | 01-26 | 33.54 | 14346* | 01-26 | 1.76 |
| 14323 | 01-20 | 3.98 | 14339 | 01-26 | 435.24 | 16107764 | 01-22 | 3,000.00 |
| 14324* | 01-21 | 431.18 | 14340 | 01-27 | 71.29 | | | |
| 14331 | 01-26 | 94.78 | 14341 | 01-27 | 12.34 | | | |

*Indicates a gap in check number sequence

### Withdrawals and Other Debits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 01-02 | 0KZNR5 AppFolio, Inc. F WEB PMTS | 2.49 | 01-06 | 604599217073111 Sams Club SYF PAYMNT | 200.00 |
| 01-02 | 7216000928 NJWEB01120 253651001489785 TXP*B872535605000*01120*251231*T*29 | 290.97 | 01-06 | Cust #55252431 PERFORMANCEMNY CASH CONC | 250.00 |
| 01-02 | 604599217073111 Sams Club SYF PAYMNT | 300.00 | 01-06 | SK1088 Termac WEB PAY | 414.98 |
| 01-02 | NJNG8002210051 NJNATGASCOMPANY NJNGCO | 350.00 | 01-06 | OVERDRAFT CHARGE | 105.00 |
| 01-02 | 100147193088 FirstEnergy OPCO-ACH | 350.50 | 01-07 | 39017-030617894 Rewards Network SETTLEMENT | 15.43 |
| 01-02 | 39006-030607466 Rewards Network SETTLEMENT | 531.37 | 01-07 | 7216000928 NJWEB01120 260061001513186 TXP*B872535605000*01120*260331*T*25 | 254.94 |
| 01-02 | 9029539110 HILOYO INVESTMEN ACH Debit | 2,300.00 | 01-07 | 604599217073111 Sams Club SYF PAYMNT | 400.00 |
| 01-02 | SKI300 ACE ENDICO CORP SKI300 | 3,089.58 | 01-07 | 270640790368504 IRS USATAXPYMT | 2,319.17 |
| 01-02 | 96CS2F Acorn Property M WEB PMTS | 5,000.00 | 01-07 | 37789 Ace Endico EDI PYMNTS | 2,759.95 |
| 01-02 | OVERDRAFT CHARGE | 35.00 | 01-07 | RETURNED CHECK CHARGE | 35.00 |
| 01-02 | RETURNED CHECK CHARGE | 70.00 | 01-07 | OVERDRAFT CHARGE | 70.00 |
| 01-05 | HZCDS5 AppFolio, Inc. F WEB PMTS | 2.49 | 01-08 | TD71T5 AppFolio, Inc. F WEB PMTS | 2.49 |
| 01-05 | 39 594 284 NEW YORK LIFE INS. PREM. | 24.00 | 01-08 | 604599217073111 Sams Club SYF PAYMNT | 400.00 |
| 01-05 | 39 594 241 NEW YORK LIFE INS. PREM. | 84.50 | 01-08 | C08D5F Acorn Property M WEB PMTS | 500.00 |
| 01-05 | 39 590 652 NEW YORK LIFE INS. PREM. | 89.00 | 01-08 | 3567668840001 VERIZON VZ BillPay | 571.75 |
| 01-05 | 604599217073111 Sams Club SYF PAYMNT | 300.00 | 01-08 | RETURNED CHECK CHARGE | 105.00 |
| 01-05 | ST-M5E2N7B3Z7B7 WWW.SPOTHOPPERAP WWW.SPOTHO | 549.00 | 01-09 | 3VM2T5 AppFolio, Inc. F WEB PMTS | 2.49 |
| 01-05 | fXXXXX4392 Farmers Ins Exch EFT PYMT | 609.00 | 01-09 | 604599217073111 Sams Club SYF PAYMNT | 100.00 |
| 01-05 | XXXXX3892 Lend Bug LLC 9175802864 | 1,000.00 | 01-09 | 7216000928 RETRY PYMT 260061001513186 TXP*B872535605000*01120*260331*T*25 | 254.94 |
| 01-05 | 5DD34F Acorn Property M WEB PMTS | 1,100.00 | | | |
| 01-05 | SKI300 ACE ENDICO CORP SKI300 | 2,759.94 | 01-09 | 71PJ5F Acorn Property M WEB PMTS | 300.00 |
| 01-05 | OVERDRAFT CHARGE | 105.00 | 01-09 | NJNG8002210051 NJNATGASCOMPANY NJNGCO | 350.00 |
| 01-06 | 2374610 INTUIT * QBooks Onl | 65.00 | | | |

**THE SKILLET BY SAL INC**

| Free Small Business Account | Account number: 16107764 |
| --- | --- |

## Withdrawals and Other Debits (cont.)

| Date | Description | Amount | Date | Description | Amount |
| --- | --- | --- | --- | --- | --- |
| 01-09 | 9029639875 HILOYO INVESTMEN ACH Debit | 2,300.00 | 01-16 | OVERDRAFT CHARGE | 35.00 |
| 01-09 | OVERDRAFT CHARGE | 105.00 | 01-16 | RETURNED CHECK CHARGE | 70.00 |
| 01-12 | PAYMENT TO SMALL BUSN LINE LOAN 1315100 | 163.88 | 01-20 | QY6BT5 AppFolio, Inc. F WEB PMTS | 2.49 |
| 01-12 | XNX3T5 AppFolio, Inc. F WEB PMTS | 2.49 | 01-20 | 39056-030656975 Rewards Network SETTLEMENT | 47.27 |
| 01-12 | 6045992170731111 Sams Club SYF PAYMNT | 250.00 | 01-20 | SK702 Termac WEB PAY | 101.29 |
| 01-12 | 9Y4N5F Acorn Property M WEB PMTS | 500.00 | 01-20 | 7216000928 RETRY PYMT 260141001578768 | 329.82 |
| 01-12 | 9028957430 RPOWER HOLDINGS, ACH Debit | 649.35 | | TXP*B8725356050000*01120*260331*T*32 | |
| 01-12 | XXXXX3270 Lend Bug LLC 9175802864 | 1,000.00 | 01-20 | NJNG8002210051 NJNATGASCOMPANY NJNGCO | 350.00 |
| 01-12 | SKI300 ACE ENDICO CORP SKI300 | 1,874.76 | 01-20 | 100147193088 FirstEnergy OPCO-ACH | 350.50 |
| 01-12 | OVERDRAFT CHARGE | 105.00 | 01-20 | 22Q26F Acorn Property M WEB PMTS | 500.00 |
| 01-13 | Cust #55252431 PERFORMANCEMNY CASH CONC | 250.00 | 01-20 | xXXXXX4584 FARMERS INS EFT PYMT | 531.60 |
| 01-13 | 6045992170731111 Sams Club SYF PAYMNT | 300.00 | 01-20 | XXXXX0047 AMERICAN NAT'L INSPREMIUM | 1,178.26 |
| 01-13 | STANDARDWASTESER PURCHASE | 400.00 | 01-20 | 39349 Ace Endico EDI PYMNTS | 1,820.75 |
| 01-13 | RETURNED CHECK CHARGE | 105.00 | 01-20 | XXXXX1890 Lend Bug LLC 9175802864 | 2,000.00 |
| 01-14 | 39039-030641597 Rewards Network SETTLEMENT | 47.27 | 01-20 | OVERDRAFT CHARGE | 105.00 |
| 01-14 | 2GTV24460223000 HARLAND CLARKE CHK ORDER | 110.74 | 01-21 | FPQDT5 AppFolio, Inc. F WEB PMTS | 2.49 |
| 01-14 | 6045992170731111 Sams Club SYF PAYMNT | 250.00 | 01-21 | Cust #55252431 PERFORMANCEMNY CASH CONC | 147.10 |
| 01-14 | 221641414182711 IRS USATAXPYMT | 1,000.00 | 01-21 | 7216000928 NJWEB01120 260201001733972 | 239.11 |
| 01-14 | SKI300 ACE ENDICO CORP SKI300 | 1,874.76 | | TXP*B8725356050000*01120*260331*T*23 | |
| 01-14 | 270641405230352 IRS USATAXPYMT | 2,794.55 | 01-21 | 6045992170731111 Sams Club SYF PAYMNT | 250.00 |
| 01-14 | OVERDRAFT CHARGE | 105.00 | 01-21 | 39061-030665599 Rewards Network SETTLEMENT | 294.88 |
| 01-15 | 6045992170731111 Sams Club SYF PAYMNT | 50.00 | 01-21 | 6045992170731111 Sams Club SYF PAYMNT | 300.00 |
| 01-15 | 7216000928 NJWEB01120 260141001578768 | 329.82 | 01-21 | 6045992170731111 Sams Club SYF PAYMNT | 500.00 |
| | TXP*B8725356050000*01120*260331*T*32 | | 01-21 | 6045992170731111 Sams Club SYF PAYMNT | 500.00 |
| 01-15 | RETURNED CHECK CHARGE | 105.00 | 01-21 | BX076F Acorn Property M WEB PMTS | 500.00 |
| 01-16 | PRT8T5 AppFolio, Inc. F WEB PMTS | 2.49 | 01-21 | SKI300 ACE ENDICO CORP SKI300 | 1,836.04 |
| 01-16 | 6045992170731111 Sams Club SYF PAYMNT | 250.00 | 01-21 | 270642105473598 IRS USATAXPYMT | 2,147.91 |
| 01-16 | B8106F Acorn Property M WEB PMTS | 750.00 | 01-21 | OVERDRAFT CHARGE | 35.00 |
| 01-16 | XXXXX6788 Lend Bug LLC 9175802864 | 1,000.00 | 01-21 | RETURNED CHECK CHARGE | 70.00 |
| 01-16 | 39167 Ace Endico EDI PYMNTS | 1,874.76 | 01-22 | 7216000928 NJWEB04130 260211001776368 | 4,534.76 |
| 01-16 | 9029759922 HILOYO INVESTMEN ACH Debit | 2,300.00 | | TXP*B8725356050000*04130*251231*T*45 | |
| | | | 01-22 | RETURNED CHECK CHARGE | 105.00 |

THE SKILLET BY SAL INC

**Free Small Business Account**                      Account number: 16107764

## Withdrawals and Other Debits (cont.)

| Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|
| 01-23 | 7216000928 RETRY PYMT 260201001733972 TXP*B872535605000*01120*260331*T*23 | 239.11 | 01-26 | OVERDRAFT CHARGE | 105.00 |
| 01-23 | 6045992170 73111 Sams Club SYF PAYMNT | 250.00 | 01-27 | SKI300 ACE ENDICO CORP SKI300 | 1,836.07 |
| 01-23 | NJNG8002210051 NJNATGASCOMPANY NJNGCO | 350.00 | 01-27 | RETURNED CHECK CHARGE | 105.00 |
| 01-23 | SK 1088 Termac WEB PAY | 488.30 | 01-28 | 721892954600690 BEST BUY AUTO PYMT | 45.00 |
| 01-23 | XXXXX1943 Lend Bug LLC 9175802864 | 1,000.00 | 01-28 | 39082-030689384 Rewards Network SETTLEMENT | 553.58 |
| 01-23 | SKI300 ACE ENDICO CORP SKI300 | 1,836.04 | 01-28 | 7216000928 RETRY PYMT 260211001776368 TXP*B872535605000*04130*251231*T*45 | 4,534.76 |
| 01-23 | OVERDRAFT CHARGE | 35.00 | 01-28 | RETURNED CHECK CHARGE | 105.00 |
| 01-23 | RETURNED CHECK CHARGE | 70.00 | 01-29 | 7216000928 NJWEB01120 260281001851141 TXP*B872535605000*01120*260331*T*25 | 254.52 |
| 01-26 | RPTHT5 AppFolio, Inc. F WEB PMTS | 2.49 | | | |
| 01-26 | 6045992170 73111 Sams Club SYF PAYMNT | 200.00 | 01-29 | 270642960614584 IRS USATAXPYMT | 2,206.92 |
| 01-26 | 6045992170 73111 Sams Club SYF PAYMNT | 250.00 | 01-29 | RETURNED CHECK CHARGE | 105.00 |
| 01-26 | 6045992170 73111 Sams Club SYF PAYMNT | 250.00 | 01-30 | SK 702 Termac WEB PAY | 101.29 |
| 01-26 | 39077-030680810 Rewards Network SETTLEMENT | 294.88 | 01-30 | 39095-030702556 Rewards Network SETTLEMENT | 294.88 |
| 01-26 | 100147193088 FirstEnergy OPCO-ACH | 350.50 | 01-30 | XXXXX0583 Lend Bug LLC 9175802864 | 1,000.00 |
| 01-26 | TBFG6F Acorn Property M WEB PMTS | 500.00 | 01-30 | 9029934433 HILOYO INVESTMEN ACH Debit | 2,300.00 |
| 01-26 | XXXXX7060 Lend Bug LLC 9175802864 | 1,000.00 | 01-30 | OVERDRAFT CHARGE | 35.00 |
| 01-26 | 40297 Ace Endico EDI PYMNTS | 1,836.04 | 01-30 | RETURNED CHECK CHARGE | 70.00 |
| 01-26 | 7216000928 RETRY PYMT 260211001776368 TXP*B872535605000*04130*251231*T*45 | 4,534.76 | 01-30 | SERVICE CHARGE | 85.60 |
| | | | 01-30 | OVERDRAFT INTEREST CHARGE | 112.60 |

### - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | 1,057.60 | 1,057.60 |
| TOTAL RETURNED ITEM FEES: | $1,050.00 | $1,050.00 |

4241    $1,000.00    1/6/2026

4241    $1,000.00    1/6/2026

4297    $450.00    1/5/2026

4297    $450.00    1/5/2026

4312    $1,000.00    1/6/2026

4312    $1,000.00    1/6/2026

4313    $1,000.00    1/21/2026

4313    $1,000.00    1/21/2026

4347    $1,888.56    1/2/2026

4347    $1,888.56    1/2/2026

4354    $1,558.57    1/6/2026

4354    $1,558.57    1/6/2026



4358   $916.67   1/20/2026          4358   $916.67   1/20/2026

4368   $428.50   1/5/2026           4368   $428.50   1/5/2026

4385   $807.00   1/14/2026          4385   $807.00   1/14/2026

4391   $420.00   1/12/2026          4391   $420.00   1/12/2026

4399   $843.00   1/7/2026           4399   $843.00   1/7/2026

4411   $1,700.00   1/7/2026         4411   $1,700.00   1/7/2026

| | |
|---|---|
| THE SKILLET BY SAL INC — 4416 — 310 MOUNTS CORNER DRIVE, FREEHOLD, NJ 07728 — Pay to the Order of: Juan Miculex — $750 — Seven Hundred Fifty — Dollars — AMBOY Bank | 12603-NJ |
| **4416   $750.00   1/2/2026** | **4416   $750.00   1/2/2026** |

| | |
|---|---|
| THE SKILLET BY SAL INC — 4417 — 310 MOUNTS CORNER DRIVE, FREEHOLD, NJ 07728 — Pay to the Order of: Global Blends — $1200.00 — One Thousand Two Hundred — Dollars — AMBOY Bank | Tompkins Community Bank – NY — For Deposit Only |
| **4417   $1,200.00   1/2/2026** | **4417   $1,200.00   1/2/2026** |

| | |
|---|---|
| THE SKILLET BY SAL INC — 4418 — 310 MOUNTS CORNER DRIVE, FREEHOLD, NJ 07728 — Pay to the Order of: Global Blends — $1200.00 — One Thousand Two Hundred — Dollars — AMBOY Bank | Tompkins Community Bank – NY — For Deposit Only |
| **4418   $1,200.00   1/7/2026** | **4418   $1,200.00   1/7/2026** |

| | |
|---|---|
| THE SKILLET BY SAL INC — 4419 — 310 MOUNTS CORNER DRIVE, FREEHOLD, NJ 07728 — Pay to the Order of: Global Blends — $1200.00 — One Thousand Two Hundred — Dollars — AMBOY Bank | Tompkins Community Bank – NY — For Deposit Only |
| **4419   $1,200.00   1/16/2026** | **4419   $1,200.00   1/16/2026** |

| | |
|---|---|
| THE SKILLET BY SAL INC — 4421 — 310 MOUNTS CORNER DRIVE, FREEHOLD, NJ 07728 — Pay to the Order of: Burbella — $1021.04 — One Thousand Twenty One and 04 — Dollars — AMBOY Bank — For 9/12 Faery | |
| **4421   $1,021.04   1/6/2026** | **4421   $1,021.04   1/6/2026** |

| | |
|---|---|
| THE SKILLET BY SAL INC — 4422 — 310 MOUNTS CORNER DRIVE, FREEHOLD, NJ 07728 — Pay to the Order of: Burbella — $1123.86 — One Thousand One Hundred Twenty Three Dollars — AMBOY Bank — For Sku | JPMorganChaseBank 010906 720501 907360121279 |
| **4422   $1,123.86   1/12/2026** | **4422   $1,123.86   1/12/2026** |

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4424

Pay to the
Order of    Rosario Falzor    $ 1000

One Thousand    Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  Dec

4424    $1,000.00    1/2/2026

---

4424    $1,000.00    1/2/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4425

1-7-26    Date

Pay to the
Order of    Rosario Falzone    $ 1000

One Thousand    Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  Dec

4425    $1,000.00    1/9/2026

---

4425    $1,000.00    1/9/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4426

1-15-26    Date

Pay to the
Order of    Rosario Falzne    $ 1000

One Thousand    Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  Jar

4426    $1,000.00    1/20/2026

---

4426    $1,000.00    1/20/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4429

12/31/25    Date

Pay to the
Order of    Nick Truisi    $ 800

Eight Hundred    Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  Int.

4429    $800.00    1/5/2026

---

4429    $800.00    1/5/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4430

12/31/25    Date

Pay to the
Order of    Nick Truisi    $ 385

Three Hundred Eighty Five    Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

4430    $385.00    1/5/2026

---

4430    $385.00    1/5/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4432

12/28/25    Date

Pay to the
Order of    Nina Amardo    $ 450.00

Four Hundred Fifty    Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For  12/19/25

4432    $450.00    1/7/2026

---

4432    $450.00    1/7/2026

| | | |
|---|---|---|
| THE SKILLET BY SAL INC | 4433 | |
| 4433 $385.00 1/2/2026 | 4433 $385.00 1/2/2026 | |
| 4434 $650.00 1/2/2026 | 4434 $650.00 1/2/2026 | |
| 4436 $645.00 1/2/2026 | 4436 $645.00 1/2/2026 | |
| 4438 $500.00 1/6/2026 | 4438 $500.00 1/6/2026 | |
| 4439 $500.00 1/16/2026 | 4439 $500.00 1/16/2026 | |
| 4440 $300.00 1/6/2026 | 4440 $300.00 1/6/2026 | |



4442    $500.00    1/5/2026    4442    $500.00    1/5/2026

4443    $888.66    1/5/2026    4443    $888.66    1/5/2026

4444    $1,500.00    1/5/2026    4444    $1,500.00    1/5/2026

4445    $500.00    1/6/2026    4445    $500.00    1/6/2026

4446    $1,034.00    1/8/2026    4446    $1,034.00    1/8/2026

4447    $1,513.25    1/9/2026    4447    $1,513.25    1/9/2026

| | |
|---|---|
| 4448  $499.00  1/2/2026 | 4448  $499.00  1/2/2026 |
| 4449  $500.00  1/6/2026 | 4449  $500.00  1/6/2026 |
| 4450  $1,293.75  1/5/2026 | 4450  $1,293.75  1/5/2026 |
| 4451  $850.00  1/2/2026 | 4451  $850.00  1/2/2026 |
| 4452  $335.00  1/2/2026 | 4452  $335.00  1/2/2026 |
| 4453  $1,000.00  1/5/2026 | 4453  $1,000.00  1/5/2026 |



4454    $750.00    1/5/2026

4454    $750.00    1/5/2026

4455    $520.00    1/12/2026

4455    $520.00    1/12/2026

4456    $320.00    1/6/2026

4456    $320.00    1/6/2026

4457    $300.00    1/6/2026

4457    $300.00    1/6/2026

4459    $1,701.29    1/8/2026

4459    $1,701.29    1/8/2026

4460    $1,200.00    1/9/2026

4460    $1,200.00    1/9/2026

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4461

Pay to the Order of _Freddy Miculas_    $535.00

_Five Hundred Thirty-five ct_ Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For _____

4461    $535.00    1/5/2026

Freddy Miculas
347-312-6091

4461    $535.00    1/5/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4462

Pay to the Order of _Cash_    $510.00

_Five hundred Ten and oo_ Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For _14205_

4462    $510.00    1/5/2026

Benito Manzano

4462    $510.00    1/5/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4463

Pay to the Order of _Emerson Sitn_    $550.00

_Five Hundred Fifty_ Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For _____

4463    $550.00    1/5/2026

Emerson

4463    $550.00    1/5/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4464

Pay to the Order of _Melvin Murtay_    $430.00

_Four Hundred Thirty ct oo_ Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726

For _____

4464    $430.00    1/27/2026

14757-NJ

Melvin Murtag
848-342-5695

4464    $430.00    1/27/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4465

Pay to the Order of _Sergio Sitn_    $650.00

_Six Hundred Fidget_ Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For _____

4465    $650.00    1/6/2026

4465    $650.00    1/6/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728

4466

Pay to the Order of _Noel Gonzalez_    $500.00

_Five Hundred_ Dollars

AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For _____

4466    $500.00    1/5/2026

For Deposit Only - JPMC

4466    $500.00    1/5/2026

16107764  Page 17



4467   $231.00   1/5/2026

4467   $231.00   1/5/2026

4468   $500.00   1/14/2026

4468   $500.00   1/14/2026

4469   $542.26   1/20/2026

4469   $542.26   1/20/2026

4471   $500.00   1/12/2026

4471   $500.00   1/12/2026

4472   $500.00   1/6/2026

4472   $500.00   1/6/2026

4473   $212.00   1/9/2026

4473   $212.00   1/9/2026

| | |
|---|---|
| THE SKILLET BY SAL INC — Check 4474 | 529930104712 115417  20260109 00000000161-0776-4 |
| 310 MOUNTS CORNER DRIVE, FREEHOLD, NJ 07728 | TRN_DEBIT TAP2460  500.00 |
| Pay to the Order of: Sullivan Brothers — $500.00 | Monmouth Regional 0299 94004 5299 0011 0075 |
| Five Hundred — Dollars | |
| AMBOY Bank, MANALAPAN OFFICE 16 | |
| For: Factory | |

4474  $500.00  1/12/2026  4474  $500.00  1/12/2026

| | |
|---|---|
| THE SKILLET BY SAL INC — Check 4475 | 529930104713 115418  20260109 00000000161-0776-4 |
| Pay to the Order of: Sullivan Brothers — $1061.94 | TRN_DEBIT TAP2460  1061.94 |
| One Thousand Sixty one and 94/ — Dollars | Monmouth Regional 0299 94004 5299 0011 0075 |
| For: 10/28 | |

4475  $1,061.91  1/12/2026  4475  $1,061.91  1/12/2026

| | |
|---|---|
| THE SKILLET BY SAL INC — Check 4476 | For Deposit Only - JPMC |
| Pay to the Order of: H/GM LLC — $300.00 | |
| Three Hundred — Dollars | |

4476  $300.00  1/8/2026  4476  $300.00  1/8/2026

| | |
|---|---|
| THE SKILLET BY SAL INC — Check 4477 | For Deposit Only - JPMC |
| 6753 | |
| 01/06/2026 | |
| Pay to the Order of: Coastal Cleaning Ser — $480.00 | |
| Four Hundred Eighty — Dollars | |

4477  $480.00  1/8/2026  4477  $480.00  1/8/2026

| | |
|---|---|
| THE SKILLET BY SAL INC — Check 4478 | |
| Pay to the Order of: Ultimate Foods — $300.00 | |
| Three Hundred — Dollars | |
| For: on acct | |

4478  $300.00  1/12/2026  4478  $300.00  1/12/2026

| | |
|---|---|
| THE SKILLET BY SAL INC — Check 4479 | 534839009705 152820  20260109 00000000161-0776-4 |
| Pay to the Order of: Artisan Bakers — $500.00 | TRN_DEBIT TAR4873  500.00 |
| Five Hundred — Dollars | Staten Island-Tottenville 0548 94004 5348 0006 0091 |
| For: on acct | |

4479  $500.00  1/12/2026  4479  $500.00  1/12/2026

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728                                  4480

Pay to the Order of   Artisan Bakers              $ 1100.00
One Thousand One Hdrd                             Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For   Skill

⑆021204416⑆ ⑈161⑈0776⑈4⑈ 4480

534839009706-152821   20260109 0000000016120776-4
TRN_DEBIT TAR4873   1100.00
Staten Island-Tottenville 0548 94004 5348 0006 0091

**4480   $1,100.00   1/12/2026**

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728                                  4481

12/31/25   Date

Pay to the Order of   Alonzo Solis              $ 300
Three Hdded                                     Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For

⑆021204416⑆ ⑈161⑈0776⑈4⑈ 4481

12603-NJ

732.691.0056

**4481   $300.00   1/12/2026**

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728                                  4482

1/7/25   Date

Pay to the Order of   Allan Xicay              $ 300
Three Hdred                                    Dollars

AMBOY Bank   MANALAPAN OFFICE 18
MANALAPAN, NJ 07726
www.amboybank.com

For

⑆021204416⑆ ⑈161⑈0776⑈4⑈ 4482

Alan Xicay

**4482   $300.00   1/7/2026**

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728                                  4483

1/13/26   Date

Pay to the Order of   Simply Fresh              $ 1700
One Thousant Sevn Hdrd                          Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For   1 of 4   to-12/29/25

⑆021204416⑆ ⑈161⑈0776⑈4⑈ 4483

For Deposit Only - JPMC
FOR DEPOSIT ONLY
SIMPLY FRESH PRODUCE INC.
587990390

**4483   $1,700.00   1/14/2026**

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728                                  4484

1/20/28   Date

Pay to the Order of   Simply Fresh              $ 1700
One Thous Sevn Hdrd                             Dollars

AMBOY Bank   MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

For   2 of 4   12/29/25

⑆021204416⑆ ⑈161⑈0776⑈4⑈ 4484

For Deposit Only - JPMC
FOR DEPOSIT ONLY
SIMPLY FRESH PRODUCE INC.
587990390

**4484   $1,700.00   1/21/2026**

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728                                  4485

1/22/28   Date

Pay to the Order of   Simply Fresh              $ 1700
One Thousnd Sevn Hdrd                           Dollars

AMBOY Bank   MANALAPAN OFFICE 15
MANALAPAN, NJ 07726
www.amboybank.com

For   3 of 4   12/29/25

⑆021204416⑆ ⑈161⑈0776⑈4⑈ 4485

For Deposit Only - JPMC
FOR DEPOSIT ONLY
SIMPLY FRESH PRODUCE INC.
587990390

**4485   $1,700.00   1/23/2026**

| | |
|---|---|
| **THE SKILLET BY SAL INC** 4487 / 310 MOUNTS CORNER DRIVE / FREEHOLD, NJ 07728 / 1/11/26 / Pay to the Order of: Chef Tools — $500.00 / Five Hundred — Dollars / AMBOY Bank / MANALAPAN OFFICE 16 / For: on account | 566486083274 124924 20260112 00000000161-0776-4 / TRN_DEBIT CSEVINC 500.00 / Green Brook 0164 94004 5664 0005 0082 |
| 4487    $500.00    1/13/2026 | 4487    $500.00    1/13/2026 |
| **THE SKILLET BY SAL INC** 4488 / 310 MOUNTS CORNER DRIVE / FREEHOLD, NJ 07728 / 1/8/05 / Pay to the Order of: Noel Gonzales — $500.00 / Five Hundred — Dollars / AMBOY Bank | 4488 / For Deposit Only - JPMC |
| 4488    $500.00    1/9/2026 | 4488    $500.00    1/9/2026 |
| **THE SKILLET BY SAL INC** 4489 / 310 MOUNTS CORNER DRIVE / FREEHOLD, NJ 07728 / 1-9-26 / Pay to the Order of: Ranchers Best — $2345.00 / Two Thousand Three Hundred forty five — Dollars / AMBOY Bank / For: One Skillet | PAY TO THE ORDER OF NORTHFIELD BANK STATEN ISLAND, NY 10308-3308 FOR DEPOSIT ONLY RANCHERS BEST WHOLESALE MEATS INC / 713001410 / Br=11-TllID=1-09-TranDt=01/10/26 |
| 4489    $2,345.00    1/13/2026 | 4489    $2,345.00    1/13/2026 |
| **THE SKILLET BY SAL INC** 4490 / 310 MOUNTS CORNER DRIVE / FREEHOLD, NJ 07728 / 1-16-26 / Pay to the Order of: Ranchers Best — $2340.00 / Two Thousand Three Hundred forty — Dollars / AMBOY Bank / For: on Skillet | PAY TO THE ORDER OF NORTHFIELD BANK STATEN ISLAND, NY 10308-3308 FOR DEPOSIT ONLY RANCHERS BEST WHOLESALE MEATS INC / 713001410 / Br=11-TllID=1-02-TranDt=01/15/26 |
| 4490    $2,340.00    1/20/2026 | 4490    $2,340.00    1/20/2026 |
| NSF  Re-Deposit / This is a LEGAL COPY of your check. You can use it the same way you would use the original check. / RETURN REASON-A NOT SUFFICIENT FUNDS / **THE SKILLET BY SAL INC** 4490 ... | Re-Deposit Rancher's Best Wholesale Meats 713001410 |
| 4490    $2,340.00    1/28/2026 | 4490    $2,340.00    1/28/2026 |
| **THE SKILLET BY SAL INC** 4491 / 310 MOUNTS CORNER DRIVE / FREEHOLD, NJ 07728 / 1/15/26 / Pay to the Order of: Ranchers Best — $525.00 / Five Hundred Twenty five 00/... — Dollars / AMBOY Bank / For: Faery Deli Pd in full | PAY TO THE ORDER OF NORTHFIELD BANK STATEN ISLAND, NY 10308-3308 FOR DEPOSIT ONLY RANCHERS BEST WHOLESALE MEATS INC / 713001410 / Br=11-TllID=1-04-TranDt=01/15/26 |
| 4491    $525.00    1/16/2026 | 4491    $525.00    1/16/2026 |



4492   $850.00   1/16/2026

4492   $850.00   1/16/2026

4494   $750.00   1/13/2026

4494   $750.00   1/13/2026

4496   $464.40   1/12/2026

4496   $464.40   1/12/2026

4498   $750.00   1/20/2026

4498   $750.00   1/20/2026

4500   $450.00   1/15/2026

4500   $450.00   1/15/2026

4501   $500.00   1/13/2026

4501   $500.00   1/13/2026

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4503
1/9/25
Pay to the Order of: All Am Heart
$300.00
Three Hdred
AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

4503    $300.00    1/13/2026

Alan Licay

4503    $300.00    1/13/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4504
1/10/26
Pay to the Order of: Paul Hernandez
$400.00
Four Hdred
AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07726
www.amboybank.com

4504    $400.00    1/12/2026

Wells Fargo

4504    $400.00    1/12/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4505
1/10/25
Pay to the Order of: Emerson Sntn
$550.00
Five Hdred Fifty
AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07725
www.amboybank.com

4505    $550.00    1/12/2026

Emerson

4505    $550.00    1/12/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4506
1/1/25
Pay to the Order of: Alex Ramirez
$745.00
Seven Hdred Forty five cd
AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07728
www.amboybank.com

4506    $745.00    1/13/2026

14757-NJ

4506    $745.00    1/13/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4507
1/12/26
Pay to the Order of: Fernando Miculux
$500.00
Five Hdred
AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07728
www.amboybank.com

4507    $500.00    1/13/2026

12603-NJ

4507    $500.00    1/13/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DRIVE
FREEHOLD, NJ 07728
4508
1/13/25
Pay to the Order of: Samuel Lobo
$750.00
Seven Hdred Fifty
AMBOY Bank
MANALAPAN OFFICE 16
MANALAPAN, NJ 07728
www.amboybank.com

4508    $750.00    1/15/2026

For Deposit Only - JPMC

J Chase

4508    $750.00    1/15/2026



4509    $650.00    1/12/2026          4509    $650.00    1/12/2026

4510    $540.00    1/21/2026          4510    $540.00    1/21/2026

4511    $400.00    1/15/2026          4511    $400.00    1/15/2026

4512    $500.00    1/14/2026          4512    $500.00    1/14/2026

7001    $231.00    1/20/2026          7001    $231.00    1/20/2026

7002    $600.00    1/14/2026          7002    $600.00    1/14/2026

THE SKILLET BY SAL
7 DANCER LANE
FREEHOLD NJ 07728

7003

1/15/25

PAY TO THE ORDER OF Alex Ramen    $645.00

Six Hundred forty-five and 00/100    DOLLARS

AMBOY Bank

MEMO

7003

14757-NJ

7003   $645.00   1/16/2026          7003   $645.00   1/16/2026

---

THE SKILLET BY SAL
7 DANCER LANE
FREEHOLD NJ 07728

7004

1/14/26

PAY TO THE ORDER OF Sergio St6    $650.00

Six Hundred fifty    DOLLARS

AMBOY Bank

MEMO

7004

7004   $650.00   1/15/2026          7004   $650.00   1/15/2026

---

THE SKILLET BY SAL
7 DANCER LANE
FREEHOLD NJ 07728

7005

1/18/26

PAY TO THE ORDER OF Cash    $215.00

Two Hundred fifteen and 00/100    DOLLARS

AMBOY Bank

MEMO

7005

7005   $215.00   1/15/2026          7005   $215.00   1/15/2026

---

THE SKILLET BY SAL
7 DANCER LANE
FREEHOLD NJ 07728

7006

1/14/26

PAY TO THE ORDER OF Fernando Munl    $250.00

Two Hundred fifty    DOLLARS

AMBOY Bank

MEMO

7006

12603-NJ

7006   $250.00   1/15/2026          7006   $250.00   1/15/2026

---

THE SKILLET BY SAL
7 DANCER LANE
FREEHOLD NJ 07728

7007

1-16-25

PAY TO THE ORDER OF Ultimate    $350.00

Three Hundred fifty and 00/100    DOLLARS

AMBOY Bank

MEMO

7007

7007   $350.00   1/20/2026          7007   $350.00   1/20/2026

---

THE SKILLET BY SAL
7 DANCER LANE
FREEHOLD NJ 07728

7008

1/13/26

PAY TO THE ORDER OF Paul Hernandez    $250.00

Two Hundred fifty    DOLLARS

AMBOY Bank

MEMO

7008

7008   $250.00   1/14/2026          7008   $250.00   1/14/2026



7009   $1,894.14   1/20/2026          7009   $1,894.14   1/20/2026

7010   $300.00   1/20/2026           7010   $300.00   1/20/2026

7011   $354.00   1/20/2026           7011   $354.00   1/20/2026

7012   $922.69   1/16/2026           7012   $922.69   1/16/2026

7013   $300.00   1/20/2026           7013   $300.00   1/20/2026

7014   $300.00   1/16/2026           7014   $300.00   1/16/2026

THE SKILLET BY SAL INC
OPERATING ACCOUNT
7 DANCER LANE
FREEHOLD NJ 07728

7015

PAY TO THE ORDER OF Fernando Moxoley   $500.00

Five Hundred   DOLLARS

AMBOY Bank

MEMO

7015   $500.00   1/16/2026

14757-NJ

7015   $500.00   1/16/2026

---

THE SKILLET BY SAL INC
OPERATING ACCOUNT
7 DANCER LANE
FREEHOLD NJ 07728

7016

PAY TO THE ORDER OF Alonzo Solis   $500.00

Five Hundred   DOLLARS

AMBOY Bank

MEMO   375

7016   $500.00   1/26/2026

14757-NJ

7016   $500.00   1/26/2026

---

THE SKILLET BY SAL INC
OPERATING ACCOUNT
7 DANCER LANE
FREEHOLD NJ 07728

7017

PAY TO THE ORDER OF Wells Fargo   $1000.00

One Thousand   DOLLARS

AMBOY Bank

MEMO   683193513519998

7017   $1,000.00   1/16/2026

7017   $1,000.00   1/16/2026

---

THE SKILLET BY SAL INC
OPERATING ACCOUNT
7 DANCER LANE
FREEHOLD NJ 07728

7018

PAY TO THE ORDER OF Cash   $3000.00

Three Thousand   DOLLARS

AMBOY Bank

MEMO   Cabinets

7018   $3,000.00   1/16/2026

7018   $3,000.00   1/16/2026

---

THE SKILLET BY SAL INC
OPERATING ACCOUNT
7 DANCER LANE
FREEHOLD NJ 07728

7020

PAY TO THE ORDER OF Knight Maintenance LLC   $557.78

Five Hundred Fifty Nine & 78/   DOLLARS

AMBOY Bank

MEMO

7020   $559.78   1/16/2026

7020   $559.78   1/16/2026

---

THE SKILLET BY SAL INC
OPERATING ACCOUNT
7 DANCER LANE
FREEHOLD NJ 07728

7021

PAY TO THE ORDER OF Puglisi   $600.00

Six Hundred   DOLLARS

AMBOY Bank

MEMO   On Bal

7021   $600.00   1/27/2026

BOFD >0        <
Puglisi Egg Farm
2026-01-27
9970815005

7021   $600.00   1/27/2026



7022   $2,500.00   1/20/2026          7022   $2,500.00   1/20/2026

7023   $2,400.00   1/21/2026          7023   $2,400.00   1/21/2026

7024   $1,000.00   1/21/2026          7024   $1,000.00   1/21/2026

7025   $660.00   1/20/2026            7025   $660.00   1/20/2026

7025   $1,672.89   1/26/2026          7025   $1,672.89   1/26/2026

7026   $500.00   1/20/2026            7026   $500.00   1/20/2026

7026    $697.71    1/21/2026

7026    $697.71    1/21/2026

7027    $500.00    1/20/2026

7027    $500.00    1/20/2026

7027    $650.00    1/21/2026

7027    $650.00    1/21/2026

7028    $500.00    1/21/2026

7028    $500.00    1/21/2026

7028    $450.00    1/27/2026

7028    $450.00    1/27/2026

7029    $300.00    1/27/2026

7029    $300.00    1/27/2026



7029  $300.00  1/30/2026          7029  $300.00  1/30/2026





7030  $158.82  1/20/2026          7030  $158.82  1/20/2026





7030  $856.00  1/28/2026          7030  $856.00  1/28/2026







7031  $1,500.00  1/20/2026        7031  $1,500.00  1/20/2026





7031  $300.00  1/27/2026          7031  $300.00  1/27/2026

7032  $500.00  1/26/2026          7032  $500.00  1/26/2026

| | |
|---|---|
| THE SKILLET BY SAL INC OPERATING ACCOUNT 7 DANCER LANE FREEHOLD NJ 07728 — Check No. 7032 — Date 1/21/26 — Pay to the order of Alonso Solis — $1295 — One Thousand Two Hundred Ninety-five DOLLARS — AMBOY Bank | 14757-NJ |
| 7032 $1,295.00 1/26/2026 | 7032 $1,295.00 1/26/2026 |
| THE SKILLET BY SAL INC OPERATING ACCOUNT 7 DANCER LANE FREEHOLD NJ 07728 — Check No. 7033 — Date 12/31/25 — Pay to the order of Nino Amorando — $450.82 — Four Hundred Fifty and 00 DOLLARS — AMBOY Bank — Memo Jammy 2 | Nino Amorando Mobile dep. |
| 7033 $450.00 1/21/2026 | 7033 $450.00 1/21/2026 |
| THE SKILLET BY SAL INC OPERATING ACCOUNT 7 DANCER LANE FREEHOLD NJ 07728 — Check No. 7033 — Date 1/23/26 — Pay to the order of Marlon Calderon — $720 — Seven Hundred Twenty DOLLARS — AMBOY Bank | |
| 7033 $720.00 1/26/2026 | 7033 $720.00 1/26/2026 |
| THE SKILLET BY SAL INC OPERATING ACCOUNT 7 DANCER LANE FREEHOLD NJ 07728 — Check No. 7033 — Date 1/23/26 — Pay to the order of Marlon Calderon — $720 — Seven Hundred Twenty DOLLARS — AMBOY Bank | |
| 7033 $720.00 1/29/2026 | 7033 $720.00 1/29/2026 |
| THE SKILLET BY SAL INC OPERATING ACCOUNT 7 DANCER LANE FREEHOLD NJ 07728 — Check No. 7034 — Date 1/19/26 — Pay to the order of Noel Gonzalez — $835 — Eight Hundred Thirty-five and 00 DOLLARS — AMBOY Bank | For Deposit Only - JPMC |
| 7034 $835.00 1/21/2026 | 7034 $835.00 1/21/2026 |
| THE SKILLET BY SAL INC OPERATING ACCOUNT 7 DANCER LANE FREEHOLD NJ 07728 — Check No. 7035 — Date 1/19/25 — Pay to the order of Melvin Muxtay — $580 — Five Hundred Eighty and 00 DOLLARS — AMBOY Bank | Melvin Muxtay 248 342 5695 |
| 7035 $580.00 1/21/2026 | 7035 $580.00 1/21/2026 |



7035    $580.00    1/26/2026

7036    $350.00    1/20/2026

7037    $645.00    1/26/2026

7038    $450.00    1/27/2026

7039    $300.00    1/26/2026

7041    $500.00    1/27/2026

7035    $580.00    1/26/2026

7036    $350.00    1/20/2026

7037    $645.00    1/26/2026

7038    $450.00    1/27/2026

7039    $300.00    1/26/2026

7041    $500.00    1/27/2026

7045    $550.00    1/26/2026

7045    $550.00    1/26/2026

7047    $2,500.00    1/26/2026

7047    $2,500.00    1/26/2026

7049    $576.85    1/27/2026

7049    $576.85    1/27/2026

7050    $500.00    1/27/2026

7050    $500.00    1/27/2026

7051    $500.00    1/27/2026

7051    $500.00    1/27/2026

7052    $200.00    1/27/2026

7052    $200.00    1/27/2026



7053   $667.00   1/29/2026

7053   $667.00   1/29/2026

7054   $650.00   1/30/2026

7054   $650.00   1/30/2026

7055   $650.00   1/28/2026

7055   $650.00   1/28/2026

7074   $520.00   1/30/2026

7074   $520.00   1/30/2026

7077   $650.00   1/30/2026

7077   $650.00   1/30/2026

14068   $467.89   1/5/2026

14068   $467.89   1/5/2026



14167  $328.12  1/2/2026

14167  $328.12  1/2/2026





14179  $3.56  1/2/2026

14179  $3.56  1/2/2026







14188  $221.87  1/2/2026

14188  $221.87  1/2/2026





14190  $10.12  1/16/2026

14190  $10.12  1/16/2026





14213  $13.93  1/16/2026

14213  $13.93  1/16/2026





14218  $467.89  1/7/2026

14218  $467.89  1/7/2026



14221  $23.99  1/2/2026

14221  $23.99  1/2/2026

14240  $467.89  1/15/2026

14240  $467.89  1/15/2026

14243  $10.09  1/6/2026

14243  $10.09  1/6/2026

14245  $296.94  1/6/2026

14245  $296.94  1/6/2026

14249  $12.94  1/26/2026

14249  $12.94  1/26/2026

14251  $167.50  1/5/2026

14251  $167.50  1/5/2026

 

14253  $429.75  1/2/2026          14253  $429.75  1/2/2026

 

14258  $429.52  1/5/2026          14258  $429.52  1/5/2026

  

14261  $671.99  1/7/2026          14261  $671.99  1/7/2026

 

14261  $671.99  1/20/2026         14261  $671.99  1/20/2026

 

14262  $470.11  1/21/2026         14262  $470.11  1/21/2026

 

14263  $387.50  1/6/2026          14263  $387.50  1/6/2026

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14264

Two Hundred Seventy Dollars and One Cent

Date 01/02/2026    Amount ********$270.01

Pay to the Order of
NANCY FAENZA
7 DANCER LANE
FREEHOLD NJ 07728

14264   $270.01   1/8/2026

14264   $270.01   1/8/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14265

One Hundred Thirty-Six Dollars and Fifty-Two Cents

Date 01/02/2026    Amount ********$136.52

Pay to the Order of
SOFIA M. GALLO
3 NICOLE COURT
FREEHOLD NJ 07728

14265   $136.52   1/6/2026

14265   $136.52   1/6/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14266

Four Hundred Seventy-Four Dollars and Fifty-One Cents

Date 01/02/2026    Amount ********$474.51

Pay to the Order of
DANNAE GARCIA
335 TULIP LANE
FREEHOLD NJ 07728

14266   $474.51   1/6/2026

For Deposit Only - JPMC

14266   $474.51   1/6/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14268

Twenty-Seven Dollars and Eighty-One Cents

Date 01/02/2026    Amount ********$27.81

Pay to the Order of
TIMOTHY J. KEOUGH
22 OLIVER DR.
NEPTUNE CITY NJ 07753

14268   $27.81   1/5/2026

14268   $27.81   1/5/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14269

Five Hundred Eight Dollars and Eighty-Six Cents

Date 01/02/2026    Amount ********$508.86

Pay to the Order of
BENITO MANZANO-ALMONTES
126 KINGSLEY WAY
FREEHOLD NJ 07728

14269   $508.86   1/6/2026

14269   $508.86   1/6/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728
AMBOY BANK
55-441/212
Check No. 14270

Seven Dollars and Fifty-Three Cents

Date 01/02/2026    Amount ********$7.53

Pay to the Order of
LESLIE M. MILDENBERG
14 BERNICE DR.
FREEHOLD NJ 07728

14270   $7.53   1/26/2026

14270   $7.53   1/26/2026




14271   $225.22   1/6/2026          14271   $225.22   1/6/2026




14272   $88.13   1/5/2026          14272   $88.13   1/5/2026




14273   $13.69   1/6/2026          14273   $13.69   1/6/2026




14274   $328.32   1/7/2026          14274   $328.32   1/7/2026




14275   $271.02   1/5/2026          14275   $271.02   1/5/2026




14276   $22.73   1/26/2026          14276   $22.73   1/26/2026



14277   $11.02   1/6/2026



14277   $11.02   1/6/2026



14278   $13.24   1/5/2026



14278   $13.24   1/5/2026



14279   $431.18   1/5/2026



14279   $431.18   1/5/2026



14280   $172.00   1/5/2026



14280   $172.00   1/5/2026



14281   $85.00   1/20/2026



14281   $85.00   1/20/2026

14284   $671.99   1/14/2026

14284   $671.99   1/14/2026




14286  $426.74  1/20/2026          14286  $426.74  1/20/2026




14287  $270.01  1/13/2026          14287  $270.01  1/13/2026




14288  $8.89  1/22/2026            14288  $8.89  1/22/2026




14289  $151.20  1/13/2026          14289  $151.20  1/13/2026





14290  $391.61  1/13/2026          14290  $391.61  1/13/2026




14292  $20.31  1/12/2026           14292  $20.31  1/12/2026

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728

AMBOY BANK
55-441/212

Check No. 14293

Five Hundred Eight Dollars and Eighty-Six Cents

Date 01/09/2026    Amount ********$508.86

Pay to the Order of    BENITO MANZANO-ALMONTES
126 KINGSLEY WAY
FREEHOLD NJ 07728

14293  $508.86  1/13/2026

14293  $508.86  1/13/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728

AMBOY BANK
55-441/212

Check No. 14294

Eleven Dollars and Fifty-Four Cents

Date 01/09/2026    Amount ********$11.54

Pay to the Order of    LESLIE M. MILDENBERG
14 BERNICE DR.
FREEHOLD NJ 07728

14294  $11.54  1/26/2026

14294  $11.54  1/26/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728

AMBOY BANK
55-441/212

Check No. 14295

Four Hundred Thirteen Dollars and Seventy-Seven Cents

Date 01/09/2026    Amount ********$413.77

Pay to the Order of    ALEXIS MILONAS
21 GRAVATT CIRCLE
MILLSTONE TOWNSHIP NJ 08510

14295  $413.77  1/12/2026

14295  $413.77  1/12/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728

AMBOY BANK
55-441/212

Check No. 14296

Two Hundred Forty Dollars and Fifty Cents

Date 01/09/2026    Amount ********$240.50

Pay to the Order of    SOPHIA PIANSAY
20 EQUESTRIAN WAY
MONROE NJ 08831

14296  $240.50  1/20/2026

14296  $240.50  1/20/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728

AMBOY BANK
55-441/212

Check No. 14297

Four Dollars and Twenty-Six Cents

Date 01/09/2026    Amount ********$4.26

Pay to the Order of    AARON PRICE
NJ

14297  $4.26  1/13/2026

14297  $4.26  1/13/2026

---

THE SKILLET BY SAL INC
310 MOUNTS CORNER DR
FREEHOLD NJ 07728

AMBOY BANK
55-441/212

Check No. 14298

Two Hundred Fifty-Two Dollars and Two Cents

Date 01/09/2026    Amount ********$252.02

Pay to the Order of    AVA SAPORITO
252 TULIP LANE
FREEHOLD NJ 07728

14298  $252.02  1/13/2026

14298  $252.02  1/13/2026

 

14299   $349.37   1/14/2026                14299   $349.37   1/14/2026

 

14300   $28.06   1/26/2026                14300   $28.06   1/26/2026

 

14301   $2.17   1/13/2026                14301   $2.17   1/13/2026

 

14302   $5.21   1/12/2026                14302   $5.21   1/12/2026

 

14303   $431.18   1/12/2026                14303   $431.18   1/12/2026

14306   $671.99   1/20/2026                14306   $671.99   1/20/2026



14308    $161.52    1/20/2026          14308    $161.52    1/20/2026

14309    $270.01    1/21/2026          14309    $270.01    1/21/2026

14310    $16.31    1/22/2026          14310    $16.31    1/22/2026

14311    $250.57    1/20/2026          14311    $250.57    1/20/2026

14312    $465.78    1/23/2026          14312    $465.78    1/23/2026

14315    $508.86    1/21/2026          14315    $508.86    1/21/2026




14316   $56.28   1/20/2026        14316   $56.28   1/20/2026




14317   $444.04   1/20/2026       14317   $444.04   1/20/2026




14318   $159.84   1/20/2026       14318   $159.84   1/20/2026




14319   $17.57   1/21/2026        14319   $17.57   1/21/2026




14320   $117.36   1/21/2026       14320   $117.36   1/21/2026




14321   $163.87   1/21/2026       14321   $163.87   1/21/2026





14322   $3.74   1/21/2026          14322   $3.74   1/21/2026




14323   $3.98   1/20/2026          14323   $3.98   1/20/2026




14324   $431.18   1/21/2026        14324   $431.18   1/21/2026




14331   $94.78   1/26/2026         14331   $94.78   1/26/2026




14332   $270.01   1/27/2026        14332   $270.01   1/27/2026

14336   $56.35   1/27/2026         14336   $56.35   1/27/2026

 

14337  $508.86  1/30/2026          14337  $508.86  1/30/2026

 

14338  $33.54  1/26/2026          14338  $33.54  1/26/2026

 

14339  $435.24  1/26/2026          14339  $435.24  1/26/2026

 

14340  $71.29  1/27/2026          14340  $71.29  1/27/2026

 

14341  $12.34  1/27/2026          14341  $12.34  1/27/2026

14342  $455.60  1/26/2026          14342  $455.60  1/26/2026





14343   $186.49   1/26/2026

14343   $186.49   1/26/2026





14345   $25.83   1/27/2026

14345   $25.83   1/27/2026





14346   $1.76   1/26/2026

14346   $1.76   1/26/2026

16107764   $3,000.00   1/22/2026

16107764   $3,000.00   1/22/2026

## CHANGE OF ADDRESS

NAME: _____

NEW ADDRESS: _____
Street and Number                                          City                    State           Zip Code

### TYPE OF ACCOUNTS MAINTAINED AND ACCOUNT NUMBERS:

☐ Checking ............................................    ☐ Loan ............................................    ☐ Safe Deposit Box ( ............................................ )

☐ Savings ............................................    ☐ Certificate ............................................    ☐ Other (describe below)

SPECIAL
INSTRUCTIONS

Date: _____    Authorized Signature: _____

CUT ALONG DOTTED LINE AND MAIL OR TAKE TO BANK

### RECONCILEMENT FORM

#### CHECKS OUTSTANDING

| NUMBER | AMOUNT | |
|--------|--------|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TO PROVE BALANCE
AS SHOWN ON
YOUR STATEMENT

1. Deduct all bank charges from your checkbook, add interest paid if applicable.

2. Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below deposits which do not appear on this statement and add to the total the balance as shown by the statement.

The two results should agree and if so, this statement is correct.

| | | | | |
|--|--|--|--|--|
| | | DEPOSITS NOT SHOWN ON STATEMENT | | |
| TOTAL CHECKS OUTSTANDING | | | | |
| CHECKBOOK BALANCE | | STATEMENT BALANCE | | |
| **TOTAL** | | **TOTAL** | | |

IF CORRECT THESE SHOULD AGREE

WORK SPACE

### Amboy Bank Error Resolution Notice

In case of errors, or questions about your account statement, including, but not limited to any unauthorized debit against your account from any source, including but not limited to, forged and altered checks, interest paid or charges assessed (if applicable), or if you need more information about a transaction on the statement, please call 732-591-2530 or write us at:

Amboy Bank
Customer Service
3590 US Highway 9
Old Bridge, NJ 08857

We must hear from you no later than 20 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about and explain as clearly as you can why you need further information.

We will promptly investigate the matter and will call or write you within 10 business days of notification.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question.

If you fail to notify the Bank within 20 days from the date the statement is mailed, the accuracy of the items on the statement shall be considered final.

### Electronic Funds Transfer

In Case of Errors or Questions About Your Electronic Transfers, Telephone us 732-591-2530 or Write us at:

Amboy Bank
Customer Service
3590 US Highway 9
Old Bridge, NJ 08857

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.